IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
AMARILLO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| MICHAEL STEPHEN GALMOR, | § | CASE NO. 18-20209-RLJ-7 |
| | § | |
| Debtor. | § | |
| | § | |
| And | § | |
| | § | |
| GALMOR'S/G&G STEAM SERVICE, | § | CASE NO. 18-20210-RLJ-7 |
| INC., | § | |
| | § | |
| Debtor. | § | |
| | § | |
| KENT RIES, TRUSTEE, | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | ADVERSARY NO. 20-2003 |
| | § | |
| GALMOR FAMILY LIMITED | § | |
| PARTNERSHIP and GALMOR | § | |
| MANAGEMENT, L.L.C., | § | |
| | § | |
| Defendants. | § | |

## AFFIDAVIT OF MATT BROOKS

BEFORE ME, the undersigned authority, on this day personally appeared Matt Brooks, who swore on oath that the following facts are true:

"My name is Matt Brooks. I am sound mind, capable of making this affidavit, and have personal knowledge of the facts stated herein.

I worked for Galmor's/G&G Steam Service from June, 2014 until June, 2018. My job duties included multiple office administration functions for the company, including accounts payable, accounts receivable, insurance and the related bookkeeping of these functions. I worked

extensively in the Quickbooks accounting program that the company used to record payments made to trade creditors, employees and other creditors, as well as to record receipts from the company's business operations."

## Invoices Totaling $384,904.74

"I was a custodian of the records of Galmor's/G&G Steam Service, Inc. during the term of my employment with that company. Attached hereto as Exhibit A are pages of records from Galmor's/G&G Steam Service, Inc. marked SG-016741 to SG-016742 and SG-016891 to SG-016918. These records were kept by Galmor's/G&G Steam Service, Inc. in the regular course of business, and it was the regular course of business of Galmor's/G&G Steam Service, Inc. for me or another employee of Galmor's/G&G Steam Service, Inc. with knowledge of the transactions recorded to compile the invoices at or near the time stated on the invoices. The records attached hereto are true and correct of the original invoices. Exhibit A is incorporated by reference to this affidavit.

These invoices reflect bills to the Galmor Family Limited Partnership for expenses incurred by Galmor's/G&G Steam Service, Inc. on behalf of the Galmor Family Limited Partnership. I was responsible for invoicing these expenses to the Galmor Family Limited Partnership at the direction of Michael Stephen Galmor. I understood Mr. Galmor was the owner of Galmor's/ G&G Steam Service, Inc. and the manager of the Galmor Family Limited Partnership during my entire term of employment of Galmor's/ G&G Steam Service, Inc. The invoices to the Galmor Family Limited Partnership total $384,902.74. At the time I left the employment of Galmor's/ G&G Steam Service, Inc. these invoices remained unpaid and due to Galmor's/ G&G Steam Service, Inc. by the Galmor Family Limited Partnership."

## Advances Totaling $186,341.19

"Attached to this affidavit as Exhibit B are pages marked SG-016723 to SG-016725 which is a true and correct copy of a spreadsheet I prepared to summarize advances of funds the Galmor Family Limited Partnership's received from Galmor's/ G&G Steam Service, Inc. Also attached to this affidavit as Exhibit B are pages marked SG-016727 to SG-016738 and SG-016821 to SG-016883 are true and correct copies of check stubs of each advance of funds by Galmor's/ G&G Steam Service, Inc to the Galmor Family Limited Partnership. Exhibit B is incorporated by reference to this affidavit.

Each record of advances of funds to the Galmor Family Limited Partnership were kept by Galmor's/ G&G Steam Service, Inc. in the regular course of business. It was the regular course of Galmor's/ G&G Steam Service, Inc.'s business for an employee to make the record of such advances by preparing a Galmor's/ G&G Steam Service, Inc. check payable to the Galmor Family Limited Partnership under the instructions of Michael Stephen Galmor and then deposit the check in the bank account of the Galmor Family Limited Partnership. The spreadsheet I prepared summarized all such advances of funds to the Galmor Family Partnership. The total amount of such advances is $561,050.00.

The spreadsheet also summarizes reimbursements of the advanced funds by the Galmor Family Limited Partnership to Galmor's/ G&G Steam Service, Inc. The Galmor Limited Family Partnership would, over the period of time shown on the spreadsheet, reimburse Galmor's/ G&G Steam Service, Inc. by either directly paying on the advances with a check drawn on the Galmor Family Limited Partnership bank account or by offsetting the advances with deliveries of rock that Galmor's/ G&G Steam Service, Inc. purchased from the Galmor Family Limited Partnership. A record of each such cash payment or rock purchase was made by me or another employee of

Galmor's/ G&G Steam Service, Inc. in the accounting records of Galmor's/ G&G Steam Service, Inc. The total of these payments and rock purchases is $374,708.81.

At the time I left the employment of Galmor's/ G&G Steam Service, Inc. the advances of $561,050.00, less than the payments and rock purchase of $374,708.81, for a net amount of $186,341.19, was due and owing by the Galmor Family Limited Partnership to Galmor's/ G&G Steam Service, Inc."

_____
Matt Brooks

SWORN TO AND SUBSCRIBED before me on ___17, November 2021___ .

_____
Notary Public, State of ___OK___

My commission expires:
___April 14, 2025___

# EXHIBIT "A"

# Galmor's / G&G Steam Service, Inc.

P.O. Box 349
Shamrock, TX 79079

# Invoice

| Date | Field Ticket # | Invoice # |
|------|---------------|-----------|
| 8/29/2014 | 41633 | 121693 |

**Bill To**

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

**Remit To**

Galmor's / G & G Steam Service
P.O. Box 2199
Elk City, OK 73648

| Lease/Location Name | Project | PO# |
|---------------------|---------|-----|
| Big Barn | | |
| Ordered By | Work Dates | User ID / Paykey |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | Ordered by: Steve Galmor | | |
| | 8-25-14                  WO#41633 | | |
| 75 | Tons 2 1/2" Crusher Run from Galmor's Quarry to location | 7.50 | 562.50T |
| 2 | Hours Trucking price from Galmor's Quarry to location | 115.00 | 230.00T |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $792.50 |
| **Sales Tax (6.25%)** | $49.53 |
| **Total** | **$842.03** |

**Terms:** All invoices are due on receipt.

Corrections or adjustments to invoices must be made within 60 days of the invoice date. Credits will not be issued after this date.

SG_016741

# Galmor's / G&G Steam Service, Inc.

P.O. Box 349
Shamrock, TX  79079

# Invoice

| Date | Field Ticket # | Invoice # |
|---|---|---|
| 8/11/2014 | 82405 | 121118 |

**Bill To**

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

**Remit To**

Galmor's / G & G Steam Service
P.O. Box 2199
Elk City, OK 73648

| Lease/Location Name | Project | PO# |
|---|---|---|
| Twitty Farms | | |
| Ordered By | Work Dates | User ID  /  Paykey |

| Qty | Description | Rate | Amount |
|---|---|---|---|
| | Ordered by: Shirley Galmor | | |
| | | | |
| | 7-26-14          WO#82405 | | |
| 7 | Operator: Levy Galmor | 50.00 | 350.00 |
| 2 | Pickup #427 | 25.00 | 50.00 |
| | | | |
| | Plow Twitty Flats | | |
| | 7-27-14 | | |
| 11 | Operator: Levy Galmor | 50.00 | 550.00 |
| 2 | Pickup #426 | 25.00 | 50.00 |
| | | | |
| | 8-3-14          WO#82404 | | |
| 9 | Operator: Levy Galmor | 50.00 | 450.00 |
| 2 | Pickup #426 | 25.00 | 50.00 |
| | Plow Twitty Flats / Emert Place | | |
| | 8-3-14 | | |
| 8 | Operator: Levy Galmor | 50.00 | 400.00 |
| 2 | Pickup #426 | 25.00 | 50.00 |

Thank you for your business.

| | |
|---|---|
| **Subtotal** | $1,950.00 |
| **Sales Tax (6.25%)** | $0.00 |
| **Total** | **$1,950.00** |

**Terms:**  All invoices are due on receipt.

Corrections or adjustments to invoices must be made within 60 days of the invoice date.  Credits will not be issued after this date.

**SG_016742**

# Galmor's / G&G Steam Service, Inc.

**Invoice**

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|------|----------------|-----------|
| 7/25/2014 | 1258 | 121090 |

| Bill To |
|---------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's / G & G Steam Service<br>P.O. Box 2199<br>Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---------------------|---------|-----|
| | | |
| **Ordered By** | **Work Dates** | **User ID / Paykey** |
| | | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | Ordered by: Steve Galmor | | |
| | 3-21-14                    WO#94254 | | |
| | Dirt work at farm | | |
| 7 | 2011 Komatsu PC200 Trackhoe #356 | 105.00 | 735.00T |
| 7 | Operator: Kami Fowler Serna | 50.00 | 350.00T |
| 7 | 2008 D51EX-22 Dozer #349 | 95.00 | 665.00T |
| 7 | Operator: Courvoisier Caldwell | 50.00 | 350.00T |
| | 3-24-14                    WO#94255 | | |
| | Dirt work at farm | | |
| 11 | 2011 Komatsu PC200 Trackhoe #356 | 105.00 | 1,155.00T |
| 11 | Operator: Kami Fowler Serna | 50.00 | 550.00T |
| 11 | 2008 D51EX-22 Dozer #349 | 95.00 | 1,045.00T |
| 11 | Operator: Courvoisier Caldwell | 50.00 | 550.00T |
| | 3-25-14                    WO#94256 | | |
| | Dirt work at farm | | |
| 10 | 2011 Komatsu PC200 Trackhoe #356 | 105.00 | 1,050.00T |
| 10 | Operator: Kami Serna | 50.00 | 500.00T |
| 12 | 2008 D51EX-22 Dozer #349 | 95.00 | 1,140.00T |
| 12 | Operator: Courvisier Caldwell | 50.00 | 600.00T |
| | 3-26-14                    WO#94257 | | |
| | Dirt work at farm | | |
| 4 | 2011 Komatsu PC200 Trackhoe #356 | 105.00 | 420.00T |
| 4 | Operator: Kami Fowler Serna | 50.00 | 200.00T |
| 10 | 2008 D51EX-22 Dozer #349 | 95.00 | 950.00T |
| 10 | Operator: Courvoisier Caldwell | 50.00 | 500.00T |
| | 3-27-14                    WO#94258 | | |
| | Dirt work at farm | | |
| 2 | 2011 Komatsu PC200 Trackhoe #356 | 105.00 | 210.00T |

| | |
|--|--|
| **Subtotal** | |
| **Sales Tax (6.25%)** | |
| **Total** | |

**Terms:** All invoices are due on receipt.

Page 1

**SG_016891**

# Galmor's / G&G Steam Service, Inc.

## Invoice

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|---|---|---|
| 7/25/2014 | 1258 | 121090 |

| Bill To |
|---|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|---|
| Galmor's / G & G Steam Service<br>P.O. Box 2199<br>Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---|---|---|
| | | |
| Ordered By | Work Dates | User ID / Paykey |
| | | |

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 2 | Operator: Kami Fowler Serna | 50.00 | 100.00T |
| | 4-2-14                          WO#95580 | | |
| | Dirt work at farm | | |
| 2 | Pickup #289 | 25.00 | 50.00T |
| 2 | Drive Time: Larry Cullins | 50.00 | 100.00T |
| 9 | 2011 JD 850K Crawler Dozer #330 | 115.00 | 1,035.00T |
| 9 | Operator: Larry Cullins | 50.00 | 450.00T |
| 2 | Pickup #179 | 25.00 | 50.00T |
| 2 | Drive Time: AD Sontag | 50.00 | 100.00T |
| 4.5 | 2007 D6TXL Dozer #173 | 115.00 | 517.50T |
| 4.5 | Operator: AD Sontag | 50.00 | 225.00T |
| 4.5 | 2011 Komatsu PC200 Trackhoe #356 | 105.00 | 472.50T |
| 4.5 | Operator: AD Sontag | 50.00 | 225.00T |
| 2 | Pickup #107 | 25.00 | 50.00T |
| 2 | Drive Time: Cody Gray | 50.00 | 100.00T |
| 9 | Dozer #264 | 115.00 | 1,035.00T |
| 9 | Operator: Cody Gray | 50.00 | 450.00T |
| | 4-21-14                         WO#94261 | | |
| | Dirt work at farm | | |
| 6 | 2011 Komatsu PC200 Trackhoe #356 | 105.00 | 630.00T |
| 6 | Operator: Courvoisier Caldwell | 50.00 | 300.00T |
| 7 | 2008 D51EX-22 Dozer #349 | 95.00 | 665.00T |
| 7 | Operator: Courvoisier Caldwell | 50.00 | 350.00T |
| | 4-22-14                         WO#94262 | | |
| | Dirt work at farm | | |
| 6 | 2011 Komatsu PC200 Trackhoe #356 | 105.00 | 630.00T |
| 6 | Operator: Courvisier Caldwell | 50.00 | 300.00T |
| 6 | 2008 D51EX-22 Dozer #349 | 95.00 | 570.00T |
| 6 | Operator: Courvisier Caldwell | 50.00 | 300.00T |

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax (6.25%)** | |
| **Total** | |

**Terms:** All invoices are due on receipt.

SG_016892

# Galmor's / G&G Steam Service, Inc.

# Invoice

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|------|----------------|-----------|
| 7/25/2014 | 1258 | 121090 |

| Bill To |
|---------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's / G & G Steam Service<br>P.O. Box 2199<br>Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---------------------|---------|-----|
| | | |
| Ordered By | Work Dates | User ID / Paykey |
| | | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | 4-23-14        WO#94263 | | |
| | Dirt work at farm | | |
| 6 | 2011 Komatsu PC200 Trackhoe #356 | 105.00 | 630.00T |
| 6 | Operator: Courvoisier Caldwell | 50.00 | 300.00T |
| 6 | 2008 D51EX-22 Dozer #349 | 95.00 | 570.00T |
| 6 | Operator: Courvisier Caldwell | 50.00 | 300.00T |
| | | | |
| | 4-23-14        WO#1246 | | |
| | Dirt work at farm | | |
| 9.5 | Dozer #264 | 115.00 | 1,092.50T |
| 9.5 | Operator: AD Sontag | 50.00 | 475.00T |
| 2 | Pickup #179 | 25.00 | 50.00T |
| 2 | Drive Time: AD Sontag | 50.00 | 100.00T |
| 11.5 | John Deere 9630 Tractor w/Pans #433 | 225.00 | 2,587.50T |
| 11.5 | Operator: AD Sontag | 50.00 | 575.00T |
| 1 | 2011 JD 850K Crawler Dozer #330 | 115.00 | 115.00T |
| 1 | Operator: Kevin Scheel | 50.00 | 50.00T |
| 2 | Pickup #421 | 25.00 | 50.00T |
| 2 | Drive Time: Kevin Scheel | 50.00 | 100.00T |
| 1 | Labor: Larry Cullins | 50.00 | 50.00T |
| | | | |
| | 4-23-14        WO#1256 | | |
| | Dirt work at farm | | |
| 10 | John Deere 9630 Tractor w/Pans #433 | 225.00 | 2,250.00T |
| 10 | Operator: Cody Gray | 50.00 | 500.00T |
| 2 | Drive Time: Cody Gray | 50.00 | 100.00T |
| 2 | Pickup #107 | 25.00 | 50.00T |
| 2 | Drive Time: AD Sontag | 50.00 | 100.00T |
| 3 | 2007 D6TXL Dozer #173 | 115.00 | 345.00T |
| 3 | Operator: AD Sontag | 50.00 | 150.00T |
| 2 | Pickup #179 | 25.00 | 50.00T |
| 2 | Drive Time: Larry Cullins | 50.00 | 100.00T |
| 10 | 2007 D6TXL Dozer #173 | 115.00 | 1,150.00T |

| | |
|--|--|
| **Subtotal** | |
| **Sales Tax (6.25%)** | |
| **Total** | |

**Terms:** All invoices are due on receipt.

**SG_016893**

# Galmor's / G&G Steam Service, Inc.

# Invoice

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|---|---|---|
| 7/25/2014 | 1258 | 121090 |

| Bill To |
|---|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|---|
| Galmor's / G & G Steam Service<br>P.O. Box 2199<br>Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---|---|---|
| | | |
| Ordered By | Work Dates | User ID / Paykey |
| | | |

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 10 | Operator: Larry Cullins | 50.00 | 500.00T |
| 2 | Pickup #289 | 25.00 | 50.00T |
| | | | |
| | 4-24-14          WO#94264 | | |
| | Dirt work at farm | | |
| 6 | 2011 Komatsu PC200 Trackhoe #356 | 105.00 | 630.00T |
| 6 | Operator: Courvoisier Caldwell | 50.00 | 300.00T |
| 6 | 2008 D51EX-22 Dozer #349 | 95.00 | 570.00T |
| 6 | Operator: Courvisier Caldwell | 50.00 | 300.00T |
| | | | |
| | 4-25-14          WO#94265 | | |
| | Dirt work at farm | | |
| 6 | 2011 Komatsu PC200 Trackhoe #356 | 105.00 | 630.00T |
| 6 | Operator: Courvisier Caldwell | 50.00 | 300.00T |
| 6 | 2008 D51EX-22 Dozer #349 | 95.00 | 570.00T |
| 6 | Operator: Courvisier Caldwell | 50.00 | 300.00T |
| | | | |
| | 4-25-14          WO#92258 | | |
| | Dirt work at farm | | |
| 10 | 2008 D6TXL #264 | 115.00 | 1,150.00T |
| 10 | Operator: Kevin Scheel | 50.00 | 500.00T |
| 2 | Pickup #421 | 25.00 | 50.00T |
| 2 | Drive Time: Kevin Scheel | 50.00 | 100.00T |
| 10 | 2007 D6TXL Dozer #173 | 115.00 | 1,150.00T |
| 10 | Operator: AD Sontag | 50.00 | 500.00T |
| 2 | Pickup #179 | 25.00 | 50.00T |
| 2 | Drive Time: AD Sontag | 50.00 | 100.00T |
| 10 | John Deere 9630 Tractor w/Pans #433 | 225.00 | 2,250.00T |
| 10 | Operator: Cody Gray | 50.00 | 500.00T |
| 2 | Pickup #107 | 25.00 | 50.00T |
| 2 | Drive Time: Cody Gray | 50.00 | 100.00T |
| 10 | 2011 JD 850K Crawler Dozer #330 | 115.00 | 1,150.00T |
| 10 | Operator: Larry Cullins | 50.00 | 500.00T |

**Terms:** All invoices are due on receipt.

| | |
|---|---|
| Subtotal | |
| Sales Tax (6.25%) | |
| **Total** | |

SG_016894

# Galmor's / G&G Steam Service, Inc.

# Invoice

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|------|----------------|-----------|
| 7/25/2014 | 1258 | 121090 |

| Bill To |
|---------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's / G & G Steam Service<br>P.O. Box 2199<br>Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---------------------|---------|-----|
| | | |
| Ordered By | Work Dates | User ID / Paykey |
| | | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 2 | Pickup #289 | 25.00 | 50.00T |
| 2 | Drive Time: Larry Cullins | 50.00 | 100.00T |
| | | | |
| | 4-26-14          WO#1257 | | |
| | Dirt work at farm | | |
| 9 | John Deere 9630 Tractor w/Pans #433 | 225.00 | 2,025.00T |
| 9 | Operator: Cody Gray | 50.00 | 450.00T |
| 1 | Pickup #107 | 25.00 | 25.00T |
| 1 | Drive Time: Cody Gray | 50.00 | 50.00T |
| 9 | 2007 D6TXL Dozer #173 | 115.00 | 1,035.00T |
| 9 | Operator: AD Sontag | 50.00 | 450.00T |
| 2 | Pickup #179 | 25.00 | 50.00T |
| 2 | Drive Time: AD Sontag | 50.00 | 100.00T |
| 9 | Dozer #264 | 115.00 | 1,035.00T |
| 9 | Operator: Kevin Scheel | 50.00 | 450.00T |
| 2 | Pickup #421 | 25.00 | 50.00T |
| 2 | Drive Time: Kevin Scheel | 50.00 | 100.00T |
| | | | |
| | 4-28-14          WO#94266 | | |
| | Dirt work at farm | | |
| 8 | 2011 Komatsu PC200 Trackhoe #356 | 105.00 | 840.00T |
| 8 | Operator: Courvoisier Caldwell | 50.00 | 400.00T |
| 4 | 2008 D51EX-22 Dozer #349 | 95.00 | 380.00T |
| 4 | Operator: Corvisier Caldwell | 50.00 | 200.00T |
| | | | |
| | 4-28-14          WO#1258 | | |
| | Dirt work at farm | | |
| 10 | John Deere 9630 Tractor w/Pans #433 | 225.00 | 2,250.00T |
| 10 | Operator: Cody Gray | 50.00 | 500.00T |
| 1 | Pickup #107 | 25.00 | 25.00T |
| 1 | Drive Time: Cody Gray | 50.00 | 50.00T |
| 2 | Drive Time: AD Sontag | 50.00 | 100.00T |
| 2 | Pickup #179 | 25.00 | 50.00T |

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax (6.25%)** | |
| **Total** | |

**Terms:** All invoices are due on receipt.

SG_016895

# Galmor's / G&G Steam Service, Inc.

**Invoice**

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|------|----------------|-----------|
| 7/25/2014 | 1258 | 121090 |

| Bill To |
|---------|
| Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's / G & G Steam Service
P.O. Box 2199
Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---------------------|---------|-----|
| | | |
| Ordered By | Work Dates | User ID / Paykey |
| | | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 10 | 2007 D6TXL Dozer #173 | 115.00 | 1,150.00T |
| 10 | Operator: AD Sontag | 50.00 | 500.00T |
| | | | |
| | 4-29-14                    WO#92259 | | |
| | Dirt work at farm | | |
| 7 | 2011 JD 850K Crawler Dozer #330 | 115.00 | 805.00T |
| 7 | Operator: Kevin Scheel | 50.00 | 350.00T |
| 2 | Drive Time: Kevin Scheel | 50.00 | 100.00T |
| 2 | Pickup #421 | 25.00 | 50.00T |
| 10 | 2006 John Deere 672 Motorgrader #146 | 80.00 | 800.00T |
| 10 | Operator: AD Sontag | 50.00 | 500.00T |
| 2 | Pickup #179 | 25.00 | 50.00T |
| 2 | Drive Time: AD Sontag | 50.00 | 100.00T |
| 10 | Dozer #173 | 115.00 | 1,150.00T |
| 10 | Operator: Billy Steele | 50.00 | 500.00T |
| 2 | Drive Time: Billy Steele | 50.00 | 100.00T |
| 10 | 2008 D6TXL Dozer #264 | 115.00 | 1,150.00T |
| 10 | Operator: Billy Steele | 50.00 | 500.00T |
| 2 | Drive Time: Larry Cullins | 50.00 | 100.00T |
| 2 | Pickup #289 | 25.00 | 50.00T |
| 10 | John Deere 9630 Tractor w/Pans #433 | 225.00 | 2,250.00T |
| 10 | Operator: Cody Gray | 50.00 | 500.00T |
| 1 | Drive Time: Cody Gray | 50.00 | 50.00T |
| 1 | Pickup #107 | 25.00 | 25.00T |
| | | | |
| | 4-29-14                    WO#94267 | | |
| | Dirt work at farm | | |
| 12 | 2011 Komatsu PC200 Trackhoe #356 | 105.00 | 1,260.00T |
| 12 | Operator: Courvisier Caldwell | 50.00 | 600.00T |
| | | | |
| | 4-30-14                    WO#94268 | | |
| | Dirt work at farm | | |
| 15.5 | 2011 Komatsu PC200 Trackhoe #356 | 105.00 | 1,627.50T |

| | Subtotal | |
|--|----------|--|
| **Terms:** All invoices are due on receipt. | Sales Tax (6.25%) | |
| | **Total** | |

SG_016896

# Galmor's / G&G Steam Service, Inc.

# Invoice

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|------|---------------|-----------|
| 7/25/2014 | 1258 | 121090 |

| Bill To |
|---------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's / G & G Steam Service<br>P.O. Box 2199<br>Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---------------------|---------|-----|
| | | |
| Ordered By | Work Dates | User ID / Paykey |
| | | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 15.5 | Operator: Courvisier Caldwell | 50.00 | 775.00T |
| | | | |
| | 4-30-14          WO#1259 | | |
| | Dirt work at farm | | |
| 10 | John Deere 9630 Tractor w/Pans: | 225.00 | 2,250.00T |
| 10 | Operator: Cody Gray | 50.00 | 500.00T |
| 1 | Drive Time: Cody Gray | 50.00 | 50.00T |
| 1 | Pickup #107 | 25.00 | 25.00T |
| 10 | 2008 D6TXL #264 | 115.00 | 1,150.00T |
| 10 | Operator: Larry Cullins | 50.00 | 500.00T |
| 2 | Drive Time: Larry Cullins | 50.00 | 100.00T |
| 2 | Pickup #289 | 25.00 | 50.00T |
| | | | |
| | 5-5-14          WO#1260 | | |
| | Dirt work at farm | | |
| 1 | Drive Time:Cody Gray | 50.00 | 50.00T |
| 5 | Operator: Cody Gray | 50.00 | 250.00T |
| 5 | 2008 D6TXL #264 | 115.00 | 575.00T |
| 1 | Pickup #107 | 25.00 | 25.00T |
| 2 | Pickup : #289 | 25.00 | 50.00T |
| 2 | Drive Time: Larry Cullins | 50.00 | 100.00T |
| 5 | Operator: Larry Cullins | 50.00 | 250.00T |
| 5 | 2008 D6TXL #264 | 115.00 | 575.00T |

| | | |
|---|---|---|
| **Subtotal** | | $76,122.50 |
| **Sales Tax (6.25%)** | | $4,757.66 |
| **Total** | | **$80,880.16** |

**Terms:** All invoices are due on receipt.

Corrections or adjustments to invoices must be made within 60 days of the invoice date. Credits will not be issued after this date.

SG_016897

# Galmor's / G&G Steam Service, Inc.

# Invoice

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|---|---|---|
| 3/31/2017 | | 129278 |

**Bill To**

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

**Remit To**

Galmor's / G & G Steam Service
P.O. Box 2199
Elk City, OK 73648

| Lease/Location Name | Project | PO# |
|---|---|---|
| **Ordered By** | **Work Dates** | **User ID / Paykey** |
| | | |

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 1 | January<br>Becky Morgan | 1,638.00 | 1,638.00 |
| 1 | February<br>Becky Morgan | 1,548.00 | 1,548.00 |
| 1 | March<br>Robin Blair | 1,695.00 | 1,695.00 |
| | | **Subtotal** | $4,881.00 |
| | | **Sales Tax (4.8%)** | $0.00 |
| | | **Total** | **$4,881.00** |

**Terms:** All invoices are due on receipt.

Corrections or adjustments to invoices must be made within 60 days of the invoice date. Credits will not be issued after this date.

SG_016898

# Galmor's / G&G Steam Service, Inc.

# Invoice

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|------|---------------|-----------|
| 12/31/2016 | | 128668 |

| Bill To |
|---------|
| Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's / G & G Steam Service
P.O. Box 2199
Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|--------------------|---------|-----|
| | | |
| Ordered By | Work Dates | User ID / Paykey |
| | | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | October | | |
| 1 | Becky Morgan | 1,398.00 | 1,398.00 |
| 1 | Kelby Rucker Payroll | 1,942.50 | 1,942.50 |
| | November | | |
| 1 | Becky Morgan | 1,620.00 | 1,620.00 |
| 1 | Kelby Rucker Payroll | 3,637.50 | 3,637.50 |
| | December | | |
| 1 | Becky Morgan | 1,440.00 | 1,440.00 |
| 1 | Kelby Rucker Payroll | 225.00 | 225.00 |

| | |
|---|---|
| Subtotal | $10,263.00 |
| Sales Tax (4.8%) | $0.00 |
| **Total** | **$10,263.00** |

**Terms:** All invoices are due on receipt.

Corrections or adjustments to invoices must be made within 60 days of the invoice date. Credits will not be issued after this date.

SG_016899

# Galmor's / G&G Steam Service, Inc.

# Invoice

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|------|----------------|-----------|
| 9/30/2016 | | 127966 |

| Bill To |
|---------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's / G & G Steam Service<br>P.O. Box 2199<br>Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---------------------|---------|-----|
| | | |
| Ordered By | Work Dates | User ID / Paykey |
| | | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | Charges For November 2015 | | |
| 1 | Duncan, Hayden-Wages | 2,692.30 | 2,692.30 |
| 1 | Duncan, Hayden-401K Contributions | 107.70 | 107.70 |
| 1 | Duncan, Hayden-BCBS Company Portion | 344.52 | 344.52 |
| 1 | Duncan, Hayden-Payroll Taxes | 386.77 | 386.77 |
| 1 | Morgan, Becky-Wages | 2,520.00 | 2,520.00 |
| 1 | Morgan, Becky-BCBS Ins. | 564.64 | 564.64 |
| 1 | Morgan, Becky-MetLife Dental | 36.99 | 36.99 |
| 1 | Morgan, Becky-MetLife Vision | 9.60 | 9.60 |
| 1 | Tallant, Mary K-BCBS Ins. | 564.64 | 564.64 |
| 1 | Tallant, Mary K-MetLife Term | 84.90 | 84.90 |
| 1 | Tallant, Mary K-MetLife Dental | 36.99 | 36.99 |
| 1 | Tallant, Mary K-MetLife Vision | 9.60 | 9.60 |
| 1 | Galmor, Rudas-MetLife Dental | 36.99 | 36.99 |
| 1 | Galmor, Rudas, BCBS Ins. | 564.64 | 564.64 |
| 1 | Galmor, Ruas, MetLife Vison | 9.60 | 9.60 |
| 1 | Septic Tank Pumped | 371.88 | 371.88 |
| | | | |
| | Charges For December 2015 | | |
| 1 | Duncan, Hayden-Wages | 1,346.15 | 1,346.15 |
| 1 | Duncan, Hayden-401 K Contributions | 107.70 | 107.70 |
| 1 | Duncan, Hayden-BCBS Ins. Company Paid | 344.52 | 344.52 |
| 1 | Duncan, Hayden-Payroll Taxes | 405.91 | 405.91 |
| 1 | Duncan, Hayden-Christmas Bonus | 250.00 | 250.00 |
| 1 | Morgan, Becky-Wages | 2,052.00 | 2,052.00 |
| 1 | Morgan, Becky-BCBS Ins. | 564.64 | 564.64 |
| 1 | Morgan, Becky-MetLife Dental | 36.99 | 36.99 |
| 1 | Morgan, Becky-MetLife Vision | 9.60 | 9.60 |
| 1 | Tallant, Mary K-BCBS Ins. | 564.64 | 564.64 |
| 1 | Tallant, Mary K-MetLife Term | 84.90 | 84.90 |
| 1 | Tallant, Mary K-MetLife Dental | 36.99 | 36.99 |
| 1 | Tallant, Mary K-MetLife Vision | 9.60 | 9.60 |
| 1 | Galmor, Rudas-MetLife Dental | 36.99 | 36.99 |

| | |
|---|---|
| Subtotal | |
| Sales Tax (4.8%) | |
| **Total** | |

**Terms:** All invoices are due on receipt.

SG_016900

# Galmor's / G&G Steam Service, Inc.

**Invoice**

P.O. Box 349
Shamrock, TX  79079

| Date | Field Ticket # | Invoice # |
|------|----------------|-----------|
| 9/30/2016 | | 127966 |

| Bill To |
|---------|
| Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's / G & G Steam Service
P.O. Box 2199
Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---------------------|---------|-----|
| Ordered By | Work Dates | User ID  /  Paykey |
| | | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 1 | Galmor, Rudas-BCBS Ins. | 564.64 | 564.64 |
| 1 | Galmor, Rudas-MetLife Vision | 9.60 | 9.60 |
| | | | |
| | Charges For January 2016 | | |
| 1 | Duncan, Hayden-Wages | 2,692.30 | 2,692.30 |
| 1 | Duncan, Hayden-401K Contribution | 107.70 | 107.70 |
| 1 | Duncan, Hayden-BCBS Ins. Company Paid | 344.52 | 344.52 |
| 1 | Duncan, Hayden-Payroll Taxes | 449.08 | 449.08 |
| 1 | Morgan, Becky-Wages | 1,062.00 | 1,062.00 |
| 1 | Morgan, Becky-BCBS Ins. | 564.64 | 564.64 |
| 1 | Morgan, Becky-MetLife Dental | 36.99 | 36.99 |
| 1 | Morgan, Becky-MetLife Vision | 9.60 | 9.60 |
| 1 | Tallant, Mary K-BCBS Ins. | 564.64 | 564.64 |
| 1 | Tallant, Mary K-MetLife Term | 84.90 | 84.90 |
| 1 | Tallant, Mary K-MetLife Dental | 36.99 | 36.99 |
| 1 | Tallant, Mary K-MetLife Vision | 9.60 | 9.60 |
| 1 | Galmor, Rudas-BCBS Ins. | 564.64 | 564.64 |
| 1 | Galmor, Rudas-MetLife Dental | 36.99 | 36.99 |
| 1 | Galmor, Rudas-MetLife Vision | 9.60 | 9.60 |
| 1 | Building Repairs-Rentals | 230.73 | 230.73 |
| | | | |
| | Charges For February 2016 | | |
| 1 | Duncan, Hayden-Wages | 2,692.30 | 2,692.30 |
| 1 | Duncan, Hayden-401K Contribution | 107.70 | 107.70 |
| 1 | Duncan, Hayden-BCBS Ins. Company Paid | 344.52 | 344.52 |
| 1 | Duncan, Hayden-Payroll Taxes | 449.09 | 449.09 |
| 1 | Morgan, Becky-Wages | 2,070.00 | 2,070.00 |
| 1 | Morgan, Becky-BCBS Ins. | 564.64 | 564.64 |
| 1 | Morgan, Becky-MetLife Dental | 36.99 | 36.99 |
| 1 | Morgan, Becky-MetLife Vision | 9.60 | 9.60 |
| 1 | Tallant, Mary K-BCBS Ins. | 564.64 | 564.64 |
| 1 | Tallant, Mary K-MetLife Dental | 36.00 | 36.00 |
| 1 | Tallant, Mary K-MetLife Vision | 9.60 | 9.60 |

| | |
|---|---|
| Subtotal | |
| Sales Tax (4.8%) | |
| **Total** | |

**Terms:**  All invoices are due on receipt.

Page 2

**SG_016901**

# Galmor's / G&G Steam Service, Inc.

# Invoice

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|------|----------------|-----------|
| 9/30/2016 | | 127966 |

| Bill To |
|---------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's / G & G Steam Service<br>P.O. Box 2199<br>Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---------------------|---------|-----|
| | | |
| Ordered By | Work Dates | User ID / Paykey |
| | | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 1 | Tallant, Mary K-MetLife Term | 84.90 | 84.90 |
| 1 | Galmor, Rudas-BCBS Ins. | 564.64 | 564.64 |
| 1 | Galmor, Rudas-MetLife Dental | 36.99 | 36.99 |
| 1 | Galmor, Rudas-MetLife Vision | 9.60 | 9.60 |
| 1 | Building Repairs-Rent House | 24.93 | 24.93 |
| | | | |
| | Charges For March 2016 | | |
| 1 | Duncan, Hayden-Wages | 2,692.30 | 2,692.30 |
| 1 | Duncan, Hayden-401K Contriubution | 107.70 | 107.70 |
| 1 | Duncan, Hayden-BCBS Ins. Company Paid | 344.52 | 344.52 |
| 1 | Duncan, Hayden-Payroll Taxes | 446.55 | 446.55 |
| 1 | Morgan, Becky-Wages | 1,854.00 | 1,854.00 |
| 1 | Morgan, Becky-BCBS Ins. | 564.64 | 564.64 |
| 1 | Morgan, Becky-MetLife Dental | 36.99 | 36.99 |
| 1 | Morgan, Becky-MetLife Vision | 9.60 | 9.60 |
| 1 | Tallant, Mary K-BCBS Ins. | 564.64 | 564.64 |
| 1 | Tallant, Mary K-MetLife Dental | 36.99 | 36.99 |
| 1 | Tallant, Mary K-MetLife Vision | 9.60 | 9.60 |
| 1 | Tallant, Mary K-MetLife Term | 84.90 | 84.90 |
| 1 | Galmor, Rudas-BCBS Ins. | 564.64 | 564.64 |
| 1 | Galmor, Rudas-MetLife Dental | 36.99 | 36.99 |
| 1 | Galmor, Rudas-MetLife Vision | 9.60 | 9.60 |
| | | | |
| | Charges For April 2016 | | |
| 1 | Duncan, Hayden-Wages | 4,038.45 | 4,038.45 |
| 1 | Duncan, Hayden-401K Contributions | 161.55 | 161.55 |
| 1 | Duncan, Hayden-BCBS Ins. Company Paid | 516.78 | 516.78 |
| 1 | Duncan, Hayden-Payroll Taxes | 511.74 | 511.74 |
| 1 | Morgan, Becky-Wages | 2,016.00 | 2,016.00 |
| | | | |
| | Charges For May 2016 | | |
| 1 | Duncan, Hayden-Wages | 2,692.30 | 2,692.30 |
| 1 | Duncan, Hayden-401K Contribution | 107.70 | 107.70 |

| | Subtotal | |
|--|----------|--|
| **Terms:** All invoices are due on receipt. | Sales Tax (4.8%) | |
| | **Total** | |

Page 3

SG_016902

# Galmor's / G&G Steam Service, Inc.

# Invoice

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|------|----------------|-----------|
| 9/30/2016 | | 127966 |

| Bill To |
|---------|
| Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's / G & G Steam Service
P.O. Box 2199
Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---------------------|---------|-----|
| | | |
| Ordered By | Work Dates | User ID / Paykey |
| | | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 1 | Duncan, Hayden-BCBS Ins. Company Paid | 344.52 | 344.52 |
| 1 | Duncan, Hayden-Payroll Taxes | 386.77 | 386.77 |
| 1 | Morgan, Becky-Wages | 1,872.00 | 1,872.00 |
| | | | |
| | Charges For June 2016 | | |
| 1 | Duncan, Hayden-Wages | 2,692.30 | 2,692.30 |
| 1 | Duncan, Hayden-401K Contribution | 107.70 | 107.70 |
| 1 | Duncan, Hayden-BCBS Comapny Paid | 363.10 | 363.10 |
| 1 | Duncan, Hayden-Payroll Taxes | 385.28 | 385.28 |
| 1 | Morgan, Becky-Wages | 1,944.00 | 1,944.00 |
| | | | |
| | Charges For July 2016 | | |
| 1 | Duncan, Hayden-Wages | 1,346.15 | 1,346.15 |
| 1 | Duncan, Hayden-401K Contribution | 53.85 | 53.85 |
| 1 | Duncan, Hayden-BCBS Ins. Company Paid | 181.55 | 181.55 |
| 1 | Duncan, Hayden-Payroll Taxes | 183.00 | 183.00 |
| 1 | Morgan, Becky-Wages | 1,944.00 | 1,944.00 |
| 1 | Rucker, Kelby-Wages | 267.90 | 267.90 |
| 1 | Rucker, Kelby-Payroll Taxes | 55.16 | 55.16 |
| 1 | Building Repairs-House | 1,092.56 | 1,092.56 |
| | | | |
| | Charges For August 2016 | | |
| 1 | Morgan, Becky-Wages | 1,350.00 | 1,350.00 |
| 1 | Rucker, Kelby-Wages | 3,151.36 | 3,151.36 |
| 1 | Rucker, Kelby-Payroll Taxes | 723.61 | 723.61 |
| | | | |
| | Charges For September 2016 | | |
| 1 | Morgan, Becky-Wages | 1,944.00 | 1,944.00 |
| 1 | Rucker, Kelby-Wages | 4,962.62 | 4,962.62 |
| 1 | Rucker, Kelby-Payroll Taxes | 603.60 | 603.60 |

| | | |
|---|---|---|
| | Subtotal | $72,540.90 |
| | Sales Tax (4.8%) | $0.00 |
| | Total | $72,540.90 |

**Terms:** All invoices are due on receipt.

Corrections or adjustments to invoices must be made within 60 days of the invoice
date. Credits will not be issued after this date.

SG_016903

# Galmor's / G&G Steam Service, Inc.

# Invoice

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|------|----------------|-----------|
| 10/31/2015 | | 126112 |

| Bill To |
|---------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's / G & G Steam Service<br>P.O. Box 2199<br>Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---------------------|---------|-----|
| | | |
| Ordered By | Work Dates | User ID / Paykey |
| | | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | Charges For February 2015 | | |
| 1 | Duncan, Hayden - Wages | 2,916.67 | 2,916.67 |
| 1 | Duncan, Hayden - 401K Contributions | 116.67 | 116.67 |
| 1 | Duncan, Hayden - United HealthCare Company Portion | 271.40 | 271.40 |
| 1 | Duncan, Hayden - Payroll Taxes | 453.51 | 453.51 |
| 1 | Morgan, Becky - Wages | 2,178.00 | 2,178.00 |
| 1 | Morgan, Becky - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Tallant, Mary K - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas - Ft Dearborn Life Insurance | 14.89 | 14.89 |
| 1 | Galmor, Rudas - Occidental Life Insurance | 75.75 | 75.75 |
| 1 | Galmor, Rudas - MetLife Term Life Insurance | 77.90 | 77.90 |
| 1 | Galmor, Rudas - MetLife Dental Insurance | 28.99 | 28.99 |
| 1 | Galmor, Rudas - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas - VSP Vision Insurance | 11.78 | 11.78 |
| 1 | Rippetoe, Taylor - Wages | 2,400.00 | 2,400.00 |
| 1 | Rippetoe, Taylor - Payroll Taxes | 254.16 | 254.16 |
| 1 | Rippetoe, Taylor - United HealthCare Insurance | 689.42 | 689.42 |
| 1 | Rippetoe, Taylor - VSP Vision Insurance | 19.24 | 19.24 |
| 1 | Rippetoe, Taylor - MetLife Dental Insurance | 71.65 | 71.65 |
| 1 | Rippetoe, Taylor - MetLife Term Life Insurance | 18.90 | 18.90 |
| | | | |
| | Charges For March 2015 | | |
| 1 | Duncan, Hayden - Wages | 2,916.67 | 2,916.67 |
| 1 | Duncan, Hayden - 401K Contributions | 116.67 | 116.67 |
| 1 | Duncan, Hayden - United HealthCare Company Portion | 271.40 | 271.40 |
| 1 | Duncan, Hayden - Payroll Taxes | 501.85 | 501.85 |
| 1 | Morgan, Becky - Wages | 1,890.00 | 1,890.00 |
| 1 | Morgan, Beck-United Healthcare Insurance | 405.54 | 405.54 |
| 1 | Tallant, Mary K-United Healthcare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas-Ft. Dearborn Life Insurance | 14.89 | 14.89 |
| 1 | Galmor, Rudas-Occidental Life Insurance | 75.75 | 75.75 |
| 1 | Galmor, Rudas-MetLife Term | 77.90 | 77.90 |

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax (6.25%)** | |
| **Total** | |

**Terms:** All invoices are due on receipt.

SG_016904

# Galmor's / G&G Steam Service, Inc.

# Invoice

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|------|----------------|-----------|
| 10/31/2015 | | 126112 |

| Bill To |
|---------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's / G & G Steam Service<br>P.O. Box 2199<br>Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---------------------|---------|-----|
| | | |
| Ordered By | Work Dates | User ID / Paykey |
| | | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 1 | Galmor, Rudas-MetLife Dental | 28.99 | 28.99 |
| 1 | Galmor, Rudas-United Healthcare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas, VSP Vision Insurance | 11.78 | 11.78 |
| 1 | Rippetoe, Taylor-Wages | 2,400.00 | 2,400.00 |
| 1 | Rippetoe, Taylor-Payroll Taxes | 252.72 | 252.72 |
| 1 | Rippetoe, Taylor-United Healthcare Insurance | 689.42 | 689.42 |
| 1 | Rippetoe, Taylor-VSP Vision Insurance | 19.24 | 19.24 |
| 1 | Rippetoe, Taylor-Metlife Dental | 71.65 | 71.65 |
| 1 | Rippetoe, Taylor-MetLife Term | 18.90 | 18.90 |
| | | | |
| | Charges For April 2015 | | |
| 1 | Duncan, Hayden-Wages | 4,262.82 | 4,262.82 |
| 1 | Duncan, Hayden-401K Contribution | 170.52 | 170.52 |
| 1 | Duncan, Hayden-United Healthcare Ins. | 396.66 | 396.66 |
| 1 | Duncan, Hayden-Payroll Taxes | 644.05 | 644.05 |
| 1 | Morgan, Becky-Wages | 2,268.00 | 2,268.00 |
| 1 | Morgan, Becky-United Healthcare Ins. | 405.54 | 405.54 |
| 1 | Tallant, Mary K-United Healthcare Ins. | 405.54 | 405.54 |
| 1 | Galmor, Rudas-Ft. Dearborn Life Ins. | 14.89 | 14.89 |
| 1 | Galmor, Rudas-Occidental Life Ins. | 75.75 | 75.75 |
| 1 | Galmor, Rudas-MetLife Term | 77.90 | 77.90 |
| 1 | Galmor, Rudas-MetLife Dental | 28.99 | 28.99 |
| 1 | Galmor, Rudas-United Healthcare Ins. | 405.54 | 405.54 |
| 1 | Galmor, Rudas-VSP Vision Ins. | 11.78 | 11.78 |
| 1 | Rippetoe, Taylor-Wages | 2,400.00 | 2,400.00 |
| 1 | Rippetoe, Taylor-Payroll Taxes | 228.00 | 228.00 |
| 1 | Rippetoe, Taylor-United Healthcare Ins. | 689.42 | 689.42 |
| 1 | Rippetoe, Taylor-VSP Vision Ins. | 19.24 | 19.24 |
| 1 | Rippetoe, Taylor-MetLife Dental | 71.65 | 71.65 |
| 1 | Rippetoe, Taylor-MetLife Term | 18.90 | 18.90 |
| | | | |
| | Charges For May 2015 | | |
| 1 | Duncan, Hayden-Wages | 3,687.72 | 3,687.72 |

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax (6.25%)** | |
| **Total** | |

**Terms:** All invoices are due on receipt.

Page 2

**SG_016905**

# Galmor's / G&G Steam Service, Inc.

**Invoice**

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|------|----------------|-----------|
| 10/31/2015 | | 126112 |

| Bill To |
|---------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's / G & G Steam Service<br>P.O. Box 2199<br>Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---------------------|---------|-----|
| | | |
| Ordered By | Work Dates | User ID / Paykey |
| | | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 1 | Duncan, Hayden-401K Contribution | 161.55 | 161.55 |
| 1 | Duncan, Hayden-United Healthcare Ins. | 375.78 | 375.78 |
| 1 | Duncan, Hayden-Payroll Taxes | 605.37 | 605.37 |
| 1 | Morgan, Becky-Wages | 1,998.00 | 1,998.00 |
| 1 | Morgan, Becky-United Healthcare Ins. | 405.54 | 405.54 |
| 1 | Tallant, Mary K-United Healthcare Ins. | 405.54 | 405.54 |
| 1 | Galmor, Rudas-Ft. Dearborn Life Ins. | 14.89 | 14.89 |
| 1 | Galmor, Rudas-Occidental Life Ins. | 75.75 | 75.75 |
| 1 | Galmor, Rudas-MetLife Term | 77.90 | 77.90 |
| 1 | Galmor, Rudas-MetLife Dental | 28.99 | 28.99 |
| 1 | Galmor, Rudas-United Healthcare Ins. | 405.54 | 405.54 |
| 1 | Galmor, Rudas-VSP Vision Ins. | 11.78 | 11.78 |
| 1 | Rippetoe, Taylor-Wages | 3,600.00 | 3,600.00 |
| 1 | Rippetoe, Taylor-Payroll Taxes | 290.16 | 290.16 |
| 1 | Rippetoe, Taylor-United Healthcare Ins. | 689.42 | 689.42 |
| 1 | Rippetoe, Taylor-VSP Vision Ins. | 19.24 | 19.24 |
| 1 | Rippetoe, Taylor-MetLife Dental | 71.65 | 71.65 |
| 1 | Rippetoe, Taylor-MetLife Term | 18.90 | 18.90 |
| | | | |
| | Charges For June 2015 | | |
| 1 | Duncan, Hayden-Wages | 2,353.60 | 2,353.60 |
| 1 | Duncan, Hayden-401K Contribution | 107.70 | 107.70 |
| 1 | Duncan, Hayden-BCBS Ins. | 344.52 | 344.52 |
| 1 | Duncan, Hayden-Payroll Taxes | 403.59 | 403.59 |
| 1 | Morgan, Becky-Wages | 2,016.00 | 2,016.00 |
| 1 | Morgan, Becky-BCBS Ins. | 564.64 | 564.64 |
| 1 | Morgan, Becky-MetLife Dental | 36.99 | 36.99 |
| 1 | Morgan, Becky-MetLife Vision | 9.60 | 9.60 |
| 1 | Tallant, Mary K-BCBS Ins. | 564.64 | 564.64 |
| 1 | Tallant, Mary K-MetLife Term | 84.90 | 84.90 |
| 1 | Tallant, Mary K-MetLife Dental | 36.99 | 36.99 |
| 1 | Tallant, Mary K-MetLife Vision | 9.60 | 9.60 |
| 1 | Galmor, Rudas-Ft. Dearborn Life Ins. | 14.89 | 14.89 |

| | |
|--|--|
| **Subtotal** | |
| **Sales Tax (6.25%)** | |
| **Total** | |

**Terms:** All invoices are due on receipt.

SG_016906

# Galmor's / G&G Steam Service, Inc.

**Invoice**

P.O. Box 349
Shamrock, TX  79079

| Date | Field Ticket # | Invoice # |
|---|---|---|
| 10/31/2015 | | 126112 |

| Bill To |
|---|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|---|
| Galmor's / G & G Steam Service<br>P.O. Box 2199<br>Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---|---|---|
| | | |
| Ordered By | Work Dates | User ID  /  Paykey |
| | | |

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 1 | Galmor, Rudas-Occidental Life Ins. | 75.75 | 75.75 |
| 1 | Galmor, Rudas-MetLife Dental | 36.99 | 36.99 |
| 1 | Galmor, Rudas-BCBS Ins. | 564.64 | 564.64 |
| 1 | Galmor, Rudas-MetLife Vision | 9.60 | 9.60 |
| 1 | Rippetoe, Taylor-Wages | 2,400.00 | 2,400.00 |
| 1 | Rippetoe, Taylor-Payroll Taxes | 193.44 | 193.44 |
| 1 | Rippetoe, Taylor-BCBS Ins. | 938.18 | 938.18 |
| 1 | Rippetoe, Taylor-MetLife Vision | 15.04 | 15.04 |
| 1 | Rippetoe, Taylor-MetLife Dental | 81.60 | 81.60 |
| 1 | Rippetoe, Taylor-MetLife Term | 11.08 | 11.08 |
| | | | |
| | Charges For July 2015 | | |
| 1 | Duncan, Hayden-Wages | 2,354.46 | 2,354.46 |
| 1 | Duncan, Hayden-401K Contribution | 107.70 | 107.70 |
| 1 | Duncan, Hayden-BCBS Ins. | 344.52 | 344.52 |
| 1 | Duncan, Hayden-Payroll Taxes | 395.17 | 395.17 |
| 1 | Morgan, Becky-Wages | 2,214.00 | 2,214.00 |
| 1 | Morgan, Becky-BCBS Ins. | 564.64 | 564.64 |
| 1 | Morgan, Becky-MetLife Dental | 36.99 | 36.99 |
| 1 | Morgan, Becky-MetLife Vision | 9.60 | 9.60 |
| 1 | Tallant, Mary K-BCBS Ins. | 564.64 | 564.64 |
| 1 | Tallant, Mary K-MetLife Term | 84.90 | 84.90 |
| 1 | Tallant, Mary K-MetLife Dental | 36.99 | 36.99 |
| 1 | Tallant, Mary K-MetLife Vision | 9.60 | 9.60 |
| 1 | Galmor, Rudas-Ft. Dearborn Life Ins. | 14.89 | 14.89 |
| 1 | Galmor, Rudas-Occidental Life Ins. | 75.75 | 75.75 |
| 1 | Galmor, Rudas-MetLife Dental | 36.99 | 36.99 |
| 1 | Galmor, Rudas-BCBS Ins. | 564.64 | 564.64 |
| 1 | Galmor, Rudas-MetLife Vision | 9.60 | 9.60 |
| 1 | Rippetoe, Taylor-Wages | 2,400.00 | 2,400.00 |
| 1 | Rippetoe, Taylor-Payroll Taxes | 193.44 | 193.44 |
| 1 | Rippetoe, Taylor-BCBS Ins. | 938.18 | 938.18 |
| 1 | Rippetoe, Taylor-MetLife Vision | 15.04 | 15.04 |

| | |
|---|---|
| **Subtotal** | |
| **Sales Tax (6.25%)** | |
| **Total** | |

**Terms:**  All invoices are due on receipt.

SG_016907

# Galmor's / G&G Steam Service, Inc.

### Invoice

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|---|---|---|
| 10/31/2015 | | 126112 |

| Bill To |
|---|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|---|
| Galmor's / G & G Steam Service<br>P.O. Box 2199<br>Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---|---|---|
| | | |
| Ordered By | Work Dates | User ID / Paykey |
| | | |

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 1 | Rippetoe, Taylor-MetLife Dental | 81.60 | 81.60 |
| 1 | Rippetoe, Taylor-MetLife Term | 11.08 | 11.08 |
| | | | |
| | Charges For August 2015 | | |
| 1 | Duncan, Hayden-Wages | 2,692.30 | 2,692.30 |
| 1 | Duncan, Hayden-401K Contribution | 107.70 | 107.70 |
| 1 | Duncan, Hayden-BCBS Ins. | 344.52 | 344.52 |
| 1 | Duncan, Hayden-Payroll Taxes | 386.78 | 386.78 |
| 1 | Morgan, Becky-Wages | 1,908.00 | 1,908.00 |
| 1 | Morgan, Becky-BCBS Ins. | 564.64 | 564.64 |
| 1 | Morgan, Becky-MetLife Dental | 36.99 | 36.99 |
| 1 | Morgan, Becky-MetLife Vision | 9.60 | 9.60 |
| 1 | Tallant, Mary K-BCBS Ins. | 564.64 | 564.64 |
| 1 | Tallant, Mary K-MetLife Term | 84.90 | 84.90 |
| 1 | Tallant, Mary K-MetLife Dental | 36.99 | 36.99 |
| 1 | Tallant, Mary K-MetLife Vision | 9.60 | 9.60 |
| 1 | Galmor, Rudas-Ft. Dearborn Life Ins. | 14.89 | 14.89 |
| 1 | Galmor, Rudas-Occidental Life Ins. | 75.75 | 75.75 |
| 1 | Galmor, Rudas-MetLife Dental | 36.99 | 36.99 |
| 1 | Galmor, Rudas-BCBS Ins. | 564.64 | 564.64 |
| 1 | Galmor, Rudas-MetLife Vision | 9.60 | 9.60 |
| 1 | Rippetoe, Taylor-Wages | 2,400.00 | 2,400.00 |
| 1 | Rippetoe, Taylor-Payroll Taxes | 193.44 | 193.44 |
| 1 | Rippetoe, Taylor-BCBS Ins. | 938.18 | 938.18 |
| 1 | Rippetoe, Taylor-MetLife Vision Ins. | 15.04 | 15.04 |
| 1 | Rippetoe, Taylor-MetLife Dental | 81.60 | 81.60 |
| 1 | Rippetoe, Taylor-MetLife Term | 11.08 | 11.08 |
| | | | |
| | Charges For September 2015 | | |
| 1 | Duncan, Hayden-Wages | 2,692.30 | 2,692.30 |
| 1 | Duncan, Hayden-401K Contribution | 107.70 | 107.70 |
| 1 | Duncan, Hayden-BCBS Ins. | 344.52 | 344.52 |
| 1 | Duncan, Hayden-Payroll Taxes | 386.77 | 386.77 |

| | | |
|---|---|---|
| | **Subtotal** | |
| | **Sales Tax (6.25%)** | |
| | **Total** | |

**Terms:** All invoices are due on receipt.

SG_016908

# Galmor's / G&G Steam Service, Inc.

# Invoice

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|---|---|---|
| 10/31/2015 | | 126112 |

| Bill To |
|---|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|---|
| Galmor's / G & G Steam Service<br>P.O. Box 2199<br>Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---|---|---|
| | | |
| Ordered By | Work Dates | User ID / Paykey |
| | | |

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 1 | Morgan, Becky-Wages | 2,124.00 | 2,124.00 |
| 1 | Morgan, Becky-BCBS Ins. | 564.64 | 564.64 |
| 1 | Morgan, Becky-MetLife Dental | 36.99 | 36.99 |
| 1 | Morgan, Becky-MetLife Vision | 9.60 | 9.60 |
| 1 | Tallant, Mary K-BCBS Ins. | 564.64 | 564.64 |
| 1 | Tallant, Mary K-MetLife Term | 84.90 | 84.90 |
| 1 | Tallant, Mary K-MetLife Dental | 36.99 | 36.99 |
| 1 | Tallant, Mary K-MetLife Vision | 9.60 | 9.60 |
| 1 | Galmor, Rudas-Ft. Dearborn Life Ins. | 14.89 | 14.89 |
| 1 | Galmor, Rudas-Occidental Life Ins. | 75.75 | 75.75 |
| 1 | Galmor, Rudas-MetLife Dental | 36.99 | 36.99 |
| 1 | Galmor, Rudas-BCBS Ins. | 564.64 | 564.64 |
| 1 | Galmor, Rudas-MetLife Vision | 9.60 | 9.60 |
| 1 | Rippetoe, Taylor-Wages | 2,400.00 | 2,400.00 |
| 1 | Rippetoe, Taylor-Payroll Taxes | 193.44 | 193.44 |
| 1 | Rippetoe, Taylor-BCBS Ins. | 938.18 | 938.18 |
| 1 | Rippetoe, Taylor-MetLife Vision | 15.04 | 15.04 |
| 1 | Rippetoe, Taylor-MetLife Dental | 81.60 | 81.60 |
| 1 | Rippetoe, Taylor-MetLife Term | 11.08 | 11.08 |
| | Charges For October 2015 | | |
| 1 | Duncan, Hayden-Wages | 4,038.45 | 4,038.45 |
| 1 | Duncan, Hayden-401K Contribution | 161.55 | 161.55 |
| 1 | Duncan, Hayden-BCBS Ins. | 516.78 | 516.78 |
| 1 | Duncan, Hayden-Payroll Taxes | 580.16 | 580.16 |
| 1 | Morgan, Becky-Wages | 2,520.00 | 2,520.00 |
| 1 | Morgan, Becky-BCBS Ins. | 564.64 | 564.64 |
| 1 | Morgan, Becky-MetLife Dental | 36.99 | 36.99 |
| 1 | Morgan, Becky-MetLife Vision | 9.60 | 9.60 |
| 1 | Tallant, Mary K-BCBS Ins. | 564.64 | 564.64 |
| 1 | Tallant, Mary K-MetLife Term | 84.90 | 84.90 |
| 1 | Tallant, Mary K-MetLife Dental | 36.99 | 36.99 |
| 1 | Tallant, Mary K-MetLife Vision | 9.60 | 9.60 |

| | |
|---|---|
| Subtotal | |
| Sales Tax (6.25%) | |
| **Total** | |

**Terms:** All invoices are due on receipt.

SG_016909

# Galmor's / G&G Steam Service, Inc.

## Invoice

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|---|---|---|
| 10/31/2015 | | 126112 |

| Bill To |
|---|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|---|
| Galmor's / G & G Steam Service<br>P.O. Box 2199<br>Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---|---|---|
| | | |

| Ordered By | Work Dates | User ID / Paykey |
|---|---|---|
| | | |

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 1 | Galmor, Rudas-Ft. Dearborn Life Ins. | 14.89 | 14.89 |
| 1 | Galmor, Rudas-Occidental Life Ins. | 75.75 | 75.75 |
| 1 | Galmor, Rudas-MetLife Dental | 36.99 | 36.99 |
| 1 | Galmor, Rudas-BCBS Ins. | 564.64 | 564.64 |
| 1 | Galmor, Rudas-MetLife Vision | 9.60 | 9.60 |
| 1 | Rippetoe, Taylor-Wages | 1,200.00 | 1,200.00 |
| 1 | Rippetoe, Taylor-Payroll Taxes | 96.72 | 96.72 |
| 1 | Rippetoe, Taylor-BCBS Ins. | 938.18 | 938.18 |
| 1 | Rippetoe, Taylor-MetLife Vision | 15.04 | 15.04 |
| 1 | Rippetoe, Taylor-MetLife Dental | 81.60 | 81.60 |
| 1 | Rippetoe, Taylor-MetLife Term | 11.08 | 11.08 |
| 1 | Cabinet Outlet-Bathroom Add For Shirley | 4,208.44 | 4,208.44 |

| | |
|---|---|
| Subtotal | $107,636.27 |
| Sales Tax (6.25%) | $0.00 |
| Total | $107,636.27 |

**Terms:** All invoices are due on receipt.

Corrections or adjustments to invoices must be made within 60 days of the invoice date. Credits will not be issued after this date.

SG_016910

# Galmor's / G&G Steam

P.O. Box 349
Shamrock, TX 79079

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2014 | 120423 |

| Bill To |
|---------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's/G&G Steam Services Inc.<br>PO Box 2407<br>Elk City, OK 73648 |

| Project | User ID / Paykey | PO# | Terms |
|---------|------------------|-----|-------|
| | | | Due on receipt |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 1 | Duncan, Hayden - Wages From 01/01/2014 to 06/30/2014 | 17,500.02 | 17,500.02 |
| 1 | Duncan, Hayden - 401K Contributions From 01/01/2014 to 06/30/2014 | 700.02 | 700.02 |
| 1 | Duncan, Hayden - United HealthCare Company Portion From 01/01/2014 to 06/30/2014 | 1,607.52 | 1,607.52 |
| 1 | Duncan, Hayden - Payroll Taxes From 01/01/2014 to 06/30/2014 | 1,514.05 | 1,514.05 |
| 1 | Morgan, Becky - Wages From 01/01/2014 to 06/30/2014 | 14,328.00 | 14,328.00 |
| 1 | Morgan, Beck - United HealthCare Insurance From 01/01/2014 to 06/30/2014 | 2,183.10 | 2,183.10 |
| 1 | Tallant, Mary K - United HealthCare Insurance From 01/01/2014 to 06/30/2014 | 2,183.10 | 2,183.10 |
| 1 | Galmor, Rudas - AFLAC Insurance From 01/01/2014 to 06/30/2014 | 202.68 | 202.68 |
| 1 | Galmor, Rudas - Life Insurance From 01/01/2014 to 06/30/2014 | 453.20 | 453.20 |
| 1 | Galmor, Rudas - MetLife Dental Insurance From 01/01/2014 to 06/30/2014 | 173.94 | 173.94 |
| 1 | Galmor, Rudas - United HealthCare Insurance From 01/01/2014 to 06/30/2014 | 2,183.10 | 2,183.10 |
| 1 | Galmor, Rudas - VSP Vision Insurance From 01/01/2014 to 06/30/2014 | 82.46 | 82.46 |
| 1 | Dish Network Bill From 01/01/2014 to 06/30/2014 | 953.16 | 953.16 |

| | |
|---|---|
| **Sales Tax (6.25%)** | $0.00 |
| **Balance Due** | $44,064.35 |

**SG_016911**

# Galmor's / G&G Steam

P.O. Box 349
Shamrock, TX  79079

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2014 | 121125 |

| Bill To |
|---------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's/G&G Steam Services Inc.<br>PO Box 2407<br>Elk City, OK  73648 |

| Project | User ID / Paykey | PO# | Terms |
|---------|------------------|-----|-------|
|  |  |  | Due on receipt |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
|  | Charges For July 2014 |  |  |
| 1 | Duncan, Hayden - Wages | 2,916.67 | 2,916.67 |
| 1 | Duncan, Hayden - 401K Contributions | 116.67 | 116.67 |
| 1 | Duncan, Hayden - United HealthCare Company Portion | 271.40 | 271.40 |
| 1 | Duncan, Hayden - Payroll Taxes | 209.23 | 209.23 |
| 1 | Morgan, Beck - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Tallant, Mary K - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas - AFLAC Insurance From | 67.56 | 67.56 |
| 1 | Galmor, Rudas - Ft Dearborn Life Insurance | 14.89 | 14.89 |
| 1 | Galmor, Rudas - Occidental Life Insurance | 75.75 | 75.75 |
| 1 | Galmor, Rudas - MetLife Term Life Insurance | 77.90 | 77.90 |
| 1 | Galmor, Rudas - MetLife Dental Insurance | 28.99 | 28.99 |
| 1 | Galmor, Rudas - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas - VSP Vision Insurance | 11.78 | 11.78 |
| 1 | Dish Network Bill | 244.11 | 244.11 |

| | Sales Tax  (6.25%) | $0.00 |
|--|--------------------|-------|
| | **Balance Due** | $5,251.57 |

SG_016912

# Galmor's / G&G Steam

**Invoice**

P.O. Box 349
Shamrock, TX 79079

| Date | Invoice # |
|------|-----------|
| 8/31/2014 | 121994 |

| Bill To |
|---------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's/G&G Steam Services Inc.<br>PO Box 2407<br>Elk City, OK 73648 |

| Project | User ID / Paykey | PO# | Terms |
|---------|------------------|-----|-------|
| | | | Due on receipt |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | Charges For July 2014 | | |
| 1 | Duncan, Hayden - Wages | 2,916.67 | 2,916.67 |
| 1 | Duncan, Hayden - 401K Contributions | 116.67 | 116.67 |
| 1 | Duncan, Hayden - United HealthCare Company Portion | 271.40 | 271.40 |
| 1 | Duncan, Hayden - Payroll Taxes | 209.24 | 209.24 |
| 1 | Morgan, Becky - Wages | 1,476.00 | 1,476.00 |
| 1 | Morgan, Becky - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Tallant, Mary K - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas - AFLAC Insurance From | 67.56 | 67.56 |
| 1 | Galmor, Rudas - Ft Dearborn Life Insurance | 14.89 | 14.89 |
| 1 | Galmor, Rudas - Occidental Life Insurance | 75.75 | 75.75 |
| 1 | Galmor, Rudas - MetLife Term Life Insurance | 77.90 | 77.90 |
| 1 | Galmor, Rudas - MetLife Dental Insurance | 28.99 | 28.99 |
| 1 | Galmor, Rudas - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas - VSP Vision Insurance | 11.78 | 11.78 |
| 1 | Dish Network Bill | 207.94 | 207.94 |

| | |
|---|---|
| **Sales Tax (6.25%)** | $0.00 |
| **Balance Due** | $6,691.41 |

SG_016913

# Galmor's / G&G Steam

**Invoice**

P.O. Box 349
Shamrock, TX 79079

| Date | Invoice # |
|------|-----------|
| 9/30/2014 | 122454 |

| Bill To | Remit To |
|---------|----------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 | Galmor's/G&G Steam Services Inc.<br>PO Box 2407<br>Elk City, OK 73648 |

| Project | User ID / Paykey | PO# | Terms |
|---------|------------------|-----|-------|
| | | | Due on receipt |

| QTY | Description | Rate | Amount |
|-----|-------------|------|--------|
| | Charges For July 2014 | | |
| 1 | Duncan, Hayden - Wages | 2,916.67 | 2,916.67 |
| 1 | Duncan, Hayden - 401K Contributions | 116.67 | 116.67 |
| 1 | Duncan, Hayden - United HealthCare Company Portion | 271.40 | 271.40 |
| 1 | Duncan, Hayden - Payroll Taxes | 219.49 | 219.49 |
| 1 | Morgan, Becky - Wages | 1,206.00 | 1,206.00 |
| 1 | Morgan, Becky - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Tallant, Mary K - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas - AFLAC Insurance | 33.78 | 33.78 |
| 1 | Galmor, Rudas - Ft Dearborn Life Insurance | 14.89 | 14.89 |
| 1 | Galmor, Rudas - Occidental Life Insurance | 75.75 | 75.75 |
| 1 | Galmor, Rudas - MetLife Term Life Insurance | 77.90 | 77.90 |
| 1 | Galmor, Rudas - MetLife Dental Insurance | 28.99 | 28.99 |
| 1 | Galmor, Rudas - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas - VSP Vision Insurance | 11.78 | 11.78 |
| 1 | Dish Network Bill | 182.49 | 182.49 |

| | |
|---|---|
| **Sales Tax (6.25%)** | $0.00 |
| **Balance Due** | $6,372.43 |

**SG_016914**

# Galmor's / G&G Steam

**Invoice**

P.O. Box 349
Shamrock, TX 79079

| Date | Invoice # |
|------|-----------|
| 10/31/2014 | 123004 |

| Bill To |
|---------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's/G&G Steam Services Inc.<br>PO Box 2407<br>Elk City, OK 73648 |

| Project | User ID / Paykey | PO# | Terms |
|---------|------------------|-----|-------|
| | | | Due on receipt |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | Charges For October 2014 | | |
| 1 | Duncan, Hayden - Wages | 2,916.67 | 2,916.67 |
| 1 | Duncan, Hayden - 401K Contributions | 116.67 | 116.67 |
| 1 | Duncan, Hayden - United HealthCare Company Portion | 271.40 | 271.40 |
| 1 | Duncan, Hayden - Payroll Taxes | 212.67 | 212.67 |
| 1 | Morgan, Becky - Wages | 1,980.00 | 1,980.00 |
| 1 | Morgan, Becky - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Tallant, Mary K - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas - AFLAC Insurance | 33.78 | 33.78 |
| 1 | Galmor, Rudas - Ft Dearborn Life Insurance | 14.89 | 14.89 |
| 1 | Galmor, Rudas - Occidental Life Insurance | 75.75 | 75.75 |
| 1 | Galmor, Rudas - MetLife Term Life Insurance | 77.90 | 77.90 |
| 1 | Galmor, Rudas - MetLife Dental Insurance | 28.99 | 28.99 |
| 1 | Galmor, Rudas - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas - VSP Vision Insurance | 11.78 | 11.78 |
| 1 | Dish Network Bill | 204.77 | 204.77 |

| | |
|---|---|
| **Sales Tax (6.25%)** | $0.00 |
| **Balance Due** | $7,161.89 |

# Galmor's / G&G Steam

P.O. Box 349
Shamrock, TX 79079

**Invoice**

| Date | Invoice # |
|------|-----------|
| 11/30/2014 | 123558 |

| Bill To |
|---------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's/G&G Steam Services Inc.<br>PO Box 2407<br>Elk City, OK 73648 |

| Project | User ID / Paykey | PO# | Terms |
|---------|------------------|-----|-------|
| | | | Due on receipt |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | Charges For November 2014 | | |
| 1 | Duncan, Hayden - Wages | 2,916.67 | 2,916.67 |
| 1 | Duncan, Hayden - 401K Contributions | 116.67 | 116.67 |
| 1 | Duncan, Hayden - United HealthCare Company Portion | 271.40 | 271.40 |
| 1 | Duncan, Hayden - Payroll Taxes | 212.67 | 212.67 |
| 1 | #466 Payment To SGM For Hayden's Pickup | 920.21 | 920.21 |
| 1 | Rippetoe, Taylor - Wages | 4,200.00 | 4,200.00 |
| 1 | Rippetoe, Taylor - Payroll Taxes | 244.08 | 244.08 |
| 1 | Morgan, Becky - Wages | 3,006.00 | 3,006.00 |
| 1 | Morgan, Beck - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Tallant, Mary K - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas - AFLAC Insurance | 33.78 | 33.78 |
| 1 | Galmor, Rudas - Ft Dearborn Life Insurance | 14.89 | 14.89 |
| 1 | Galmor, Rudas - Occidental Life Insurance | 75.75 | 75.75 |
| 1 | Galmor, Rudas - MetLife Term Life Insurance | 77.90 | 77.90 |
| 1 | Galmor, Rudas - MetLife Dental Insurance | 28.99 | 28.99 |
| 1 | Galmor, Rudas - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas - VSP Vision Insurance | 11.78 | 11.78 |
| 1 | Dish Network Bill | 175.06 | 175.06 |

| | |
|--|--|
| Sales Tax (6.25%) | $0.00 |
| **Balance Due** | $13,522.47 |

SG_016916

# Galmor's / G&G Steam

**Invoice**

P.O. Box 349
Shamrock, TX 79079

| Date | Invoice # |
|------|-----------|
| 12/31/2014 | 123993 |

| Bill To |
|---------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's/G&G Steam Services Inc.<br>PO Box 2407<br>Elk City, OK 73648 |

| Project | User ID / Paykey | PO# | Terms |
|---------|------------------|-----|-------|
| | | | Due on receipt |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | Charges For December 2014 | | |
| 1 | Duncan, Hayden - Wages | 2,916.67 | 2,916.67 |
| 1 | Duncan, Hayden - 401K Contributions | 116.67 | 116.67 |
| 1 | Duncan, Hayden - United HealthCare Company Portion | 271.40 | 271.40 |
| 1 | Duncan, Hayden - Payroll Taxes | 212.67 | 212.67 |
| 1 | Morgan, Becky - Wages | 2,070.00 | 2,070.00 |
| 1 | Morgan, Becky - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Tallant, Mary K - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas - AFLAC Insurance From | 33.78 | 33.78 |
| 1 | Galmor, Rudas - Ft Dearborn Life Insurance | 14.89 | 14.89 |
| 1 | Galmor, Rudas - Occidental Life Insurance | 75.75 | 75.75 |
| 1 | Galmor, Rudas - MetLife Term Life Insurance | 77.90 | 77.90 |
| 1 | Galmor, Rudas - MetLife Dental Insurance | 28.99 | 28.99 |
| 1 | Galmor, Rudas - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas - VSP Vision Insurance | 11.78 | 11.78 |
| 1 | Dish Network Bill | 197.34 | 197.34 |
| 1 | Rippetoe, Taylor - Wages | 2,400.00 | 2,400.00 |
| 1 | Rippetoe, Taylor - Payroll Taxes | 244.08 | 244.08 |
| 1 | Rippetoe, Taylor - United HealthCare Insurance | 2,068.26 | 2,068.26 |
| 1 | Rippetoe, Taylor - VSP Vision Insurance | 19.24 | 19.24 |

| | |
|---|---|
| Sales Tax (6.25%) | $0.00 |
| **Balance Due** | $11,976.04 |

SG_016917

# Galmor's / G&G Steam Service, Inc.

# Invoice

P.O. Box 349
Shamrock, TX 79079

| Date | Field Ticket # | Invoice # |
|------|----------------|-----------|
| 1/31/2015 | | 124565 |

| Bill To |
|---------|
| Galmor Family Limited Partnership<br>P.O. Box 349<br>Shamrock, Texas 79079 |

| Remit To |
|----------|
| Galmor's / G & G Steam Service<br>P.O. Box 2199<br>Elk City, OK 73648 |

| Lease/Location Name | Project | PO# |
|---------------------|---------|-----|
| | | |
| **Ordered By** | **Work Dates** | **User ID / Paykey** |
| | | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | Charges For January 2015 | | |
| 1 | Duncan, Hayden - Wages | 2,916.67 | 2,916.67 |
| 1 | Duncan, Hayden - 401K Contributions | 116.67 | 116.67 |
| 1 | Duncan, Hayden - United HealthCare Company Portion | 271.40 | 271.40 |
| 1 | Duncan, Hayden - Payroll Taxes | 285.22 | 285.22 |
| 1 | Morgan, Becky - Wages | 2,088.00 | 2,088.00 |
| 1 | Morgan, Becky - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Tallant, Mary K - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas - AFLAC Insurance From | 67.56 | 67.56 |
| 1 | Galmor, Rudas - Ft Dearborn Life Insurance | 14.89 | 14.89 |
| 1 | Galmor, Rudas - Occidental Life Insurance | 75.75 | 75.75 |
| 1 | Galmor, Rudas - MetLife Term Life Insurance | 77.90 | 77.90 |
| 1 | Galmor, Rudas - MetLife Dental Insurance | 28.99 | 28.99 |
| 1 | Galmor, Rudas - United HealthCare Insurance | 405.54 | 405.54 |
| 1 | Galmor, Rudas - VSP Vision Insurance | 11.78 | 11.78 |
| 1 | Dish Network Bill | 254.48 | 254.48 |
| 1 | Rippetoe, Taylor - Wages | 2,400.00 | 2,400.00 |
| 1 | Rippetoe, Taylor - Payroll Taxes | 244.08 | 244.08 |
| 1 | Rippetoe, Taylor - United HealthCare Insurance | 689.42 | 689.42 |
| 1 | Rippetoe, Taylor - VSP Vision Insurance | 19.24 | 19.24 |
| 1 | Rippetoe, Taylor - MetLife Dental Insurance | 71.65 | 71.65 |
| 1 | Rippetoe, Taylor - MetLife Term Life Insurance | 18.90 | 18.90 |

| | |
|--|--|
| **Subtotal** | $10,869.22 |
| **Sales Tax (6.25%)** | $0.00 |
| **Total** | **$10,869.22** |

**Terms:** All invoices are due on receipt.

Corrections or adjustments to invoices must be made within 60 days of the invoice date. Credits will not be issued after this date.

**SG_016918**

# EXHIBIT "B"

| Royalty Advances Given To FLP | | | Advance Payments Back To Galmor's/G&G Steam Service, In | | | |
|---|---|---|---|---|---|---|
| Date | Check # | Amount | Date | Amount | | Total Of Advances |
| 5/27/2015 | 74844 | $ 15,000.00 | 5/30/2015 | $ 15,000.00 | | Total Payment Back |
| 7/15/2015 | 75096 | $ 5,000.00 | 6/30/2015 | $ 5,000.00 | | Amount Still Owed |
| 7/22/2015 | 75120 | $ 5,000.00 | 8/31/2015 | $ 5,000.00 | | |
| 8/18/2015 | 75265 | $ 3,500.00 | 8/31/2015 | $ 3,500.00 | | |
| 9/1/2015 | 75318 | $ 5,000.00 | 8/31/2015 | $ 5,000.00 | | |
| 9/4/2015 | 75350 | $ 5,000.00 | 8/31/2015 | $ 5,000.00 | | |
| 9/14/2015 | 75410 | $ 15,000.00 | 9/30/2015 | $ 15,000.00 | | |
| 9/16/2015 | 75421 | $ 10,000.00 | 9/30/2015 | $ 10,000.00 | | |
| 9/18/2015 | 75425 | $ 15,000.00 | 9/30/2015 | $ 1,364.79 | | |
| 9/22/2015 | 75436 | $ 6,800.00 | 10/31/2015 | $ 13,635.21 | | |
| 10/7/2015 | 75517 | $ 15,000.00 | 10/31/2015 | $ 3,650.18 | | |
| 10/14/2015 | 75545 | $ 38,000.00 | 11/30/2015 | $ 3,149.82 | | |
| 10/19/2015 | 75562 | $ 5,000.00 | 11/30/2015 | $ 15,000.00 | | |
| 10/22/2015 | 75573 | $ 39,000.00 | 11/30/2015 | $ 5,440.26 | | |
| 10/29/2015 | 75621 | $ 2,000.00 | 12/31/2015 | $ 13,680.49 | | |
| 11/3/2015 | 75628 | $ 15,000.00 | 1/31/2016 | $ 12,254.78 | | |
| 11/6/2015 | 75657 | $ 10,000.00 | 2/29/2016 | $ 6,624.47 | | |
| 11/17/2015 | 75706 | $ 10,000.00 | 2/29/2016 | $ 5,000.00 | | |
| 11/18/2015 | 75710 | $ 20,000.00 | 2/29/2016 | $ 3,008.19 | | |
| 11/20/2015 | 75720 | $ 3,000.00 | 3/30/2016 | $ 8,594.74 | | |
| 12/3/2015 | 75767 | $ 5,000.00 | 3/31/2016 | $ 9,935.45 | | |
| 12/14/2015 | 75816 | $ 30,000.00 | 4/30/2016 | $ 4,664.27 | | |
| 12/16/2015 | 75834 | $ 10,000.00 | 5/25/2016 | $ 60,000.00 | | |
| 12/18/2015 | 75842 | $ 6,200.00 | 5/31/2016 | $ 8,362.32 | | |
| 1/6/2016 | 76408 | $ 10,000.00 | 6/30/2016 | $ 4,435.05 | | |
| 1/12/2016 | 76429 | $ 7,000.00 | 6/30/2016 | $ 2,000.00 | | |
| 1/15/2016 | 76431 | $ 10,000.00 | 6/30/2016 | $ 6,318.47 | | |
| 1/20/2016 | 76448 | $ 15,000.00 | 6/30/2016 | $ 20,000.00 | | |
| 2/3/2016 | 76503 | $ 5,000.00 | 7/31/2016 | $ 4,232.72 | | |
| 2/5/2016 | 76508 | $ 3,500.00 | 8/31/2016 | $ 4,448.81 | | |
| 2/8/2016 | 76516 | $ 4,000.00 | 8/31/2016 | $ 8,794.56 | | |
| 2/10/2016 | 76523 | $ 3,500.00 | 9/30/2016 | $ 1,205.44 | | |
| 2/18/2016 | 76539 | $ 10,000.00 | 9/30/2016 | $ 7,937.54 | | |
| 3/7/2016 | 75897 | $ 15,000.00 | 10/31/2016 | $ 2,062.46 | | |
| 3/10/2016 | 75914 | $ 5,000.00 | 10/31/2016 | $ 4,272.71 | | |
| 3/21/2016 | 75942 | $ 10,000.00 | 11/30/2016 | $ 7,445.11 | | |
| 4/4/2016 | 75990 | $ 12,500.00 | 12/30/2016 | $ 4,000.00 | | |
| 4/13/2016 | 76004 | $ 1,650.00 | 12/31/2016 | $ 736.83 | | |
| 4/14/2016 | 76022 | $ 3,500.00 | 1/31/2017 | $ 1,903.91 | | |
| 4/18/2016 | 76032 | $ 6,500.00 | 2/28/2017 | $ 969.28 | | |
| 4/21/2016 | 76043 | $ 3,500.00 | 3/31/2017 | $ 1,301.33 | | |
| 5/3/2016 | 76070 | $ 3,500.00 | 4/30/2017 | $ 2,701.04 | | |
| 5/10/2016 | 76106 | $ 2,000.00 | 5/31/2017 | $ 669.79 | | |
| 5/18/2016 | 76125 | $ 2,500.00 | 5/31/2017 | $ 2,098.76 | | |

SG_016723

c.

| | | | |
|---|---|---|---|
| $ 561,050.00 | | Advances Still Owed | $ 186,341.19 |
| $ 374,708.81 | | Amount Owed For | $ 384,902.74 |
| $ 186,341.19 | | FLP Cowboy and Care | |
| | | Total Owed | $ 571,243.93 |

SG_016724

| Date | Check # | Amount | | Date | Amount | | |
|---|---|---|---|---|---|---|---|
| 5/19/2016 | 76129 | $ 2,700.00 | | 6/30/2017 | $ 901.24 | | |
| 6/1/2016 | 76601 | $ 5,500.00 | | 6/30/2017 | $ 4,605.91 | | |
| 6/8/2016 | 76223 | $ 10,000.00 | | 7/30/2017 | $ 3,236.95 | | |
| 6/16/2016 | 76286 | $ 2,500.00 | | 8/31/2017 | $ 6,337.29 | | |
| 6/22/2016 | 76289 | $ 2,000.00 | | 9/30/2017 | $ 2,533.77 | | |
| 6/24/2016 | 76310 | $ 6,000.00 | | 10/31/2017 | $ 2,356.21 | | |
| 7/5/2016 | 76329 | $ 2,500.00 | | 11/30/2017 | $ 5,230.96 | | |
| 7/6/2016 | 2174 | $ 3,000.00 | | 12/31/2017 | $ 5,465.75 | | |
| 7/12/2016 | 76581 | $ 2,500.00 | | 1/31/2018 | $ 6,643.58 | | |
| 8/11/2016 | 76714 | $ 10,000.00 | | 2/28/2018 | $ 4,843.54 | | |
| 8/15/2016 | 76719 | $ 7,500.00 | | 3/31/2018 | $ 4,306.15 | | |
| 8/17/2016 | 2186 | $ 6,000.00 | | 4/30/2018 | $ 2,848.68 | | |
| 10/6/2016 | 1089 | $ 2,000.00 | | Total | $ 374,708.81 | | |
| 10/14/2016 | 1095 | $ 2,500.00 | | | | | |
| 10/6/2016 | 1089 | $ 2,000.00 | | | | | |
| 10/14/2016 | 1095 | $ 2,500.00 | | | | | |
| 10/24/2016 | 77040 | $ 3,500.00 | | | | | |
| 11/3/2016 | 1097 | $ 7,000.00 | | | | | |
| 11/8/2016 | Transfer | $ 6,000.00 | | | | | |
| 11/9/2016 | 1031 | $ 4,700.00 | | | | | |
| 11/29/2016 | 1041 | $ 2,000.00 | | | | | |
| 12/2/2016 | 1048 | $ 1,500.00 | | | | | |
| 12/12/2016 | 10047 | $ 2,500.00 | | | | | |
| 12/14/2016 | 77152 | $ 2,000.00 | | | | | |
| 12/20/2016 | 10050 | $ 4,000.00 | | | | | |
| 1/3/2017 | 77192 | $ 2,000.00 | | | | | |
| 1/4/2017 | 77194 | $ 5,000.00 | | | | | |
| 1/13/2017 | 77242 | $ 1,500.00 | | | | | |
| 2/8/2017 | 77349 | $ 2,500.00 | | | | | |
| 2/15/2017 | 77369 | $ 2,500.00 | | | | | |
| 3/15/2017 | 10230 | $ 5,000.00 | | | | | |
| 3/17/2017 | 10273 | $ 7,000.00 | | | | | |
| 4/3/2017 | 10330 | $ 2,000.00 | | | | | |
| 4/14/2017 | 10340 | $ 4,000.00 | | | | | |
| | Total | $ 561,050.00 | | | | | |

SG_016725

10/6/2016

Galmor Family Limited Partnership                    **2,000.00

Two Thousand and 00/100**********************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                10/6/2016
                                    Advance                      2,000.00

NBC - Shamrock #014                                              2,000.00

Galmor Family Limited Partnership                10/6/2016
                                    Advance                      2,000.00

NBC - Shamrock #014                                              2,000.00

**SG_016727**

10/14/2016

Galmor Family Limited Partnership **2,500.00

Two Thousand Five Hundred and 00/100****************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership          10/14/2016
                              Advance                        2,500.00

NBC - Shamrock #014                                          2,500.00

Galmor Family Limited Partnership          10/14/2016
                              Advance                        2,500.00

NBC - Shamrock #014                                          2,500.00

SG_016728

11/9/2016

Galmor Family Limited Partnership                                    **4,700.00

Four Thousand Seven Hundred and 00/100**************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                           11/9/2016
                                    Advnace                              4,700.00

NBC - Shamrock #014                                                      4,700.00

Galmor Family Limited Partnership                           11/9/2016
                                    Advnace                              4,700.00

NBC - Shamrock #014                                                      4,700.00

**SG_016729**

11/29/2016

Galmor Family Limited Partnership **2,000.00

Two Thousand and 00/100**************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership

Advance 11/29/2016

2,000.00

NBC - Shamrock #014 2,000.00

Galmor Family Limited Partnership

Advance 11/29/2016

2,000.00

NBC - Shamrock #014 2,000.00

SG_016730

12/2/2016

Galmor Family Limited Partnership **1,500.00

One Thousand Five Hundred and 00/100*********************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                    12/2/2016
                                                                    1,500.00

NBC - Shamrock #014                                              1,500.00

Galmor Family Limited Partnership                    12/2/2016
                                                                    1,500.00

NBC - Shamrock #014                                              1,500.00

**SG_016731**

12/12/2016

Galmor Family Limited Partnership                                           **2,500.00

Two Thousand Five Hundred and 00/100*****************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership
                                        Advance                    12/12/2016
                                                                                      2,500.00

NBC - Shamrock #014                                                          2,500.00

Galmor Family Limited Partnership
                                        Advance                    12/12/2016
                                                                                      2,500.00

NBC - Shamrock #014                                                          2,500.00

**SG_016732**

12/14/2016

Galmor Family Limited Partnership                                              **2,000.00

Two Thousand and 00/100**************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                                12/14/2016
                                            Advance                                    2,000.00

GPNB - Galmor's/G&                                                                        2,000.00

Galmor Family Limited Partnership                                12/14/2016
                                            Advance                                    2,000.00

GPNB - Galmor's/G&                                                                        2,000.00

**SG_016733**

1/3/2017

Galmor Family Limited Partnership      **2,000.00

Two Thousand and 00/100**************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership        1/3/2017

Advance       2,000.00

GPNB - Galmor's/G&       2,000.00

Galmor Family Limited Partnership        1/3/2017

Advance       2,000.00

GPNB - Galmor's/G&       2,000.00

**SG_016734**

1/4/2017

Galmor Family Limited Partnership                                    **5,000.00

Five Thousand and 00/100*****************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                       1/4/2017
                                    Advance                              5,000.00

GPNB - Galmor's/G&                                                      5,000.00

Galmor Family Limited Partnership                       1/4/2017
                                    Advance                              5,000.00

GPNB - Galmor's/G&                                                      5,000.00

SG_016735

1/13/2017

Galmor Family Limited Partnership                                                    **1,500.00

One Thousand Five Hundred and 00/100****************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                              1/13/2017
                                          Advance                                        1,500.00

GPNB - Galmor's/G&                                                                      1,500.00

Galmor Family Limited Partnership                              1/13/2017
                                          Advance                                        1,500.00

GPNB - Galmor's/G&                                                                      1,500.00

**SG_016736**

2/8/2017

Galmor Family Limited Partnership

**2,500.00

Two Thousand Five Hundred and 00/100************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership

2/8/2017

Advance

2,500.00

GPNB - Galmor's/G&

2,500.00

Galmor Family Limited Partnership

2/8/2017

Advance

2,500.00

GPNB - Galmor's/G&

2,500.00

**SG_016737**

3/15/2017

Galmor Family Limited Partnership                    **5,000.00

Five Thousand and 00/100********************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                3/15/2017
                                    Advance                        5,000.00

NBC - Shamrock #014                                               5,000.00

Galmor Family Limited Partnership                3/15/2017
                                    Advance                        5,000.00

NBC - Shamrock #014                                               5,000.00

**SG_016738**

#10340

4/14/2017

Galmor Family Limited Partnership                                           **4,000.00

Four Thousand and 00/100*********************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                          4/14/2017
                                  Advance                                        4,000.00

NBC - Shamrock #014                                                              4,000.00

Galmor Family Limited Partnership                          4/14/2017
                                  Advance                                        4,000.00

NBC - Shamrock #014                                                              4,000.00

**SG_016821**

11/3/2015

Galmor Family Limited Partnership **15,000.00

Fifteen Thousand and 00/100**************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership 11/3/2015

Advance 15,000.00

GPNB - Galmor's/G& 15,000.00

Galmor Family Limited Partnership 11/3/2015

Advance 15,000.00

GPNB - Galmor's/G& 15,000.00

**SG_016822**

11/6/2015

Galmor Family Limited Partnership **10,000.00

Ten Thousand and 00/100*********************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                                       11/6/2015

                          Advance                                      10,000.00

GPNB - Galmor's/G&amp;                                  10,000.00

Galmor Family Limited Partnership                                         11/6/2015

                          Advance                                      10,000.00

GPNB - Galmor's/G&amp;                                  10,000.00

**SG_016823**

11/18/2015

Galmor Family Limited Partnership **20,000.00

Twenty Thousand and 00/100*************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership 11/18/2015

Advance 20,000.00

GPNB - Galmor's/G& 20,000.00

Galmor Family Limited Partnership 11/18/2015

Advance 20,000.00

GPNB - Galmor's/G& 20,000.00

**SG_016824**

11/20/2015

Galmor Family Limited Partnership      **3,000.00

Three Thousand and 00/100**************************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership      11/20/2015

Advance     3,000.00

GPNB - Galmor's/G&     3,000.00

Galmor Family Limited Partnership      11/20/2015

Advance     3,000.00

GPNB - Galmor's/G&     3,000.00

**SG_016825**

12/3/2015

Galmor Family Limited Partnership                                    **5,000.00

Five Thousand and 00/100********************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                        12/3/2015
                                        Advance                          5,000.00

GPNB - Galmor's/G&                                                       5,000.00

Galmor Family Limited Partnership                        12/3/2015
                                        Advance                          5,000.00

GPNB - Galmor's/G&                                                       5,000.00

**SG_016826**

12/14/2015

Galmor Family Limited Partnership                                                **30,000.00

Thirty Thousand and 00/100***********************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                                  12/14/2015
                                            Advance                                30,000.00

GPNB - Galmor's/G&                                                                 30,000.00

Galmor Family Limited Partnership                                  12/14/2015
                                            Advance                                30,000.00

GPNB - Galmor's/G&                                                                 30,000.00

**SG_016827**

12/16/2015

Galmor Family Limited Partnership **10,000.00

Ten Thousand and 00/100*********************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                    12/16/2015
                          Advance                                10,000.00

GPNB - Galmor's/G&                                              10,000.00

Galmor Family Limited Partnership                    12/16/2015
                          Advance                                10,000.00

GPNB - Galmor's/G&                                              10,000.00

**SG_016828**

1/6/2016

Galmor Family Limited Partnership · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **10,000.00

Ten Thousand and 00/100***********************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership · · · · · · · · · · · · · · · · · · · · · · · · · 1/6/2016

Advance · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 10,000.00

GPNB - Galmor's/G& · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 10,000.00

Galmor Family Limited Partnership · · · · · · · · · · · · · · · · · · · · · · · · · 1/6/2016

Advance · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 10,000.00

GPNB - Galmor's/G& · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 10,000.00

SG_016829

1/12/2016

Galmor Family Limited Partnership     **7,000.00

Seven Thousand and 00/100*************************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership          1/12/2016

        Advance                   7,000.00

GPNB - Galmor's/G&                   7,000.00

Galmor Family Limited Partnership          1/12/2016

        Advance                   7,000.00

GPNB - Galmor's/G&                   7,000.00

SG_016830

1/20/2016

Galmor Family Limited Partnership                                    **15,000.00

Fifteen Thousand and 00/100*********************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                        1/20/2016
                                    Advance                              15,000.00

GPNB - Galmor's/G&                                                      15,000.00

Galmor Family Limited Partnership                        1/20/2016
                                    Advance                              15,000.00

GPNB - Galmor's/G&                                                      15,000.00

**SG_016831**

2/3/2016

Galmor Family Limited Partnership                                    **5,000.00

Five Thousand and 00/100**************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                          2/3/2016
                                        Advance                              5,000.00

GPNB - Galmor's/G&                                                          5,000.00

Galmor Family Limited Partnership                          2/3/2016
                                        Advance                              5,000.00

GPNB - Galmor's/G&                                                          5,000.00

**SG_016832**

2/5/2016

Galmor Family Limited Partnership                                      **3,500.00

Three Thousand Five Hundred and 00/100*********************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                          2/5/2016
                              Advance                                    3,500.00

GPNB - Galmor's/G&                                                       3,500.00

Galmor Family Limited Partnership                          2/5/2016
                              Advance                                    3,500.00

GPNB - Galmor's/G&                                                       3,500.00

**SG_016833**

2/8/2016

Galmor Family Limited Partnership **4,000.00

Four Thousand and 00/100*********************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership
Advance      2/8/2016      4,000.00

GPNB - Galmor's/G& 4,000.00

Galmor Family Limited Partnership
Advance      2/8/2016      4,000.00

GPNB - Galmor's/G& 4,000.00

SG_016834

2/10/2016

Galmor Family Limited Partnership                                   **3,500.00

Three Thousand Five Hundred and 00/100************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                    2/10/2016
                                    Advance                              3,500.00

GPNB - Galmor's/G&                                                      3,500.00

Galmor Family Limited Partnership                    2/10/2016
                                    Advance                              3,500.00

GPNB - Galmor's/G&                                                      3,500.00

**SG_016835**

2/18/2016

Galmor Family Limited Partnership                    **10,000.00

Ten Thousand and 00/100*************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                2/18/2016
                                Advance                           10,000.00

GPNB - Galmor's/G&                                            10,000.00

Galmor Family Limited Partnership                2/18/2016
                                Advance                           10,000.00

GPNB - Galmor's/G&                                            10,000.00

**SG_016836**

3/7/2016

Galmor Family Limited Partnership                                    **15,000.00

Fifteen Thousand and 00/100*************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                        3/7/2016
                                          Advance                          15,000.00

GPNB - Galmor's/G&                                                         15,000.00

Galmor Family Limited Partnership                        3/7/2016
                                          Advance                          15,000.00

GPNB - Galmor's/G&                                                         15,000.00

SG_016837

3/10/2016

Galmor Family Limited Partnership **5,000.00

Five Thousand and 00/100*************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership 3/10/2016

Advance 5,000.00

GPNB - Galmor's/G& 5,000.00

Galmor Family Limited Partnership 3/10/2016

Advance 5,000.00

GPNB - Galmor's/G& 5,000.00

SG_016838

4/4/2016

Galmor Family Limited Partnership **12,500.00

Twelve Thousand Five Hundred and 00/100***************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

| Galmor Family Limited Partnership | Advance | 4/4/2016 | 12,500.00 |

GPNB - Galmor's/G& 12,500.00

| Galmor Family Limited Partnership | Advance | 4/4/2016 | 12,500.00 |

GPNB - Galmor's/G& 12,500.00

SG_016839

4/21/2016

Galmor Family Limited Partnership                              **3,500.00

Three Thousand Five Hundred and 00/100*************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                    4/21/2016
                                    Advance                              3,500.00

GPNB - Galmor's/G&                                                        3,500.00

Galmor Family Limited Partnership                    4/21/2016
                                    Advance                              3,500.00

GPNB - Galmor's/G&                                                        3,500.00

**SG_016840**

5/3/2016

Galmor Family Limited Partnership                                    **3,500.00

Three Thousand Five Hundred and 00/100******************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                          5/3/2016
                                    Advance                                3,500.00

GPNB - Galmor's/G&                                                        3,500.00

Galmor Family Limited Partnership                          5/3/2016
                                    Advance                                3,500.00

GPNB - Galmor's/G&                                                        3,500.00

SG_016841

5/19/2016

Galmor Family Limited Partnership     **2,700.00

Two Thousand Seven Hundred and 00/100**************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

| | | | |
|---|---|---|---|
| Galmor Family Limited Partnership | | 5/19/2016 | |
| | Advance | | 2,700.00 |

GPNB - Galmor's/G&       2,700.00

| | | | |
|---|---|---|---|
| Galmor Family Limited Partnership | | 5/19/2016 | |
| | Advance | | 2,700.00 |

GPNB - Galmor's/G&       2,700.00

SG_016842

6/8/2016

Galmor Family Limited Partnership                                        **10,000.00

Ten Thousand and 00/100**************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                          6/8/2016
                                          Advance                              10,000.00

GPNB - Galmor's/G&                                                            10,000.00

Galmor Family Limited Partnership                          6/8/2016
                                          Advance                              10,000.00

GPNB - Galmor's/G&                                                            10,000.00

SG_016843

6/16/2016

Galmor Family Limited Partnership                                    **2,500.00

Two Thousand Five Hundred and 00/100**********************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                         6/16/2016
                                    Advance                                2,500.00

GPNB - Galmor's/G&                                                        2,500.00

Galmor Family Limited Partnership                         6/16/2016
                                    Advance                                2,500.00

GPNB - Galmor's/G&                                                        2,500.00

**SG_016844**

6/22/2016

Galmor Family Limited Partnership         **2,000.00

Two Thousand and 00/100***************************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership        Advance        6/22/2016        2,000.00

GPNB - Galmor's/G&        2,000.00

Galmor Family Limited Partnership        Advance        6/22/2016        2,000.00

GPNB - Galmor's/G&        2,000.00

**SG_016845**

7/12/2016

Galmor Family Limited Partnership                                    **2,500.00

Two Thousand Five Hundred and 00/100*************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                          7/12/2016
                              Advance                                     2,500.00

GPNB - Galmor's/G&                                                      2,500.00

Galmor Family Limited Partnership                          7/12/2016
                              Advance                                     2,500.00

GPNB - Galmor's/G&                                                      2,500.00

**SG_016846**

10/19/2015

Galmor Family Limited Partnership                                **5,000.00

Five Thousand and 00/100*********************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                    10/19/2015
                                        Advance                         5,000.00

GPNB - Galmor's/G&                                                      5,000.00

Galmor Family Limited Partnership                    10/19/2015
                                        Advance                         5,000.00

GPNB - Galmor's/G&                                                      5,000.00

SG_016847

10/22/2015

Galmor Family Limited Partnership                                    **39,000.00

Thirty-Nine Thousand and 00/100*********************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                      10/22/2015
                                    Advance                                    39,000.00

GPNB - Galmor's/G&                                                             39,000.00

Galmor Family Limited Partnership                      10/22/2015
                                    Advance                                    39,000.00

GPNB - Galmor's/G&                                                             39,000.00

SG_016848

10/29/2015

Galmor Family Limited Partnership                                    **2,000.00

Two Thousand and 00/100*************************************************************************************************

Galmor Family Limited Partnership
P.O. Box 349
Shamrock, Texas 79079

Galmor Family Limited Partnership                          10/29/2015
                                        Advance                              2,000.00

GPNB - Galmor's/G&                                                          2,000.00

Galmor Family Limited Partnership                          10/29/2015
                                        Advance                              2,000.00

GPNB - Galmor's/G&                                                          2,000.00

**SG_016849**

5/27/2015

Galmor Family Limited Partnership                    **15,000.00

Fifteen Thousand and 00/100*********************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                    5/27/2015
                              Advance on Royalty                        15,000.00

GPNB - Galmor's/G&                                                      15,000.00

Galmor Family Limited Partnership                    5/27/2015
                              Advance on Royalty                        15,000.00

GPNB - Galmor's/G&                                                      15,000.00

**SG_016850**

7/15/2015

Galmor Family Limited Partnership **5,000.00

Five Thousand and 00/100*********************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership 7/15/2015

5,000.00

GPNB - Galmor's/G& 5,000.00

Galmor Family Limited Partnership 7/15/2015

5,000.00

GPNB - Galmor's/G& 5,000.00

**SG_016851**

7/22/2015

Galmor Family Limited Partnership    **5,000.00

Five Thousand and 00/100************************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                                    7/22/2015
                                    Advance For July Royalties                      5,000.00

GPNB - Galmor's/G&                                                              5,000.00

Galmor Family Limited Partnership                                    7/22/2015
                                    Advance For July Royalties                      5,000.00

GPNB - Galmor's/G&                                                              5,000.00

**SG_016852**

8/18/2015

Galmor Family Limited Partnership                                          **3,500.00

Three Thousand Five Hundred and 00/100*******************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                          8/18/2015
                              Advance on Rock Royalty                          3,500.00

GPNB - Galmor's/G&                                                     3,500.00

Galmor Family Limited Partnership                          8/18/2015
                              Advance on Rock Royalty                          3,500.00

GPNB - Galmor's/G&                                                     3,500.00

**SG_016853**

9/1/2015

Galmor Family Limited Partnership **5,000.00

Five Thousand and 00/100************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership

Advance on royalty payments 9/1/2015 5,000.00

GPNB - Galmor's/G& 5,000.00

Galmor Family Limited Partnership

Advance on royalty payments 9/1/2015 5,000.00

GPNB - Galmor's/G& 5,000.00

SG_016854

9/4/2015

Galmor Family Limited Partnership                                    **5,000.00

Five Thousand and 00/100*************************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                          9/4/2015
                              Advance on Royalties                      5,000.00

GPNB - Galmor's/G&                                                     5,000.00

Galmor Family Limited Partnership                          9/4/2015
                              Advance on Royalties                      5,000.00

GPNB - Galmor's/G&                                                     5,000.00

**SG_016855**

9/14/2015

Galmor Family Limited Partnership **15,000.00

Fifteen Thousand and 00/100*****************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership 9/14/2015
Advance 15,000.00

GPNB - Galmor's/G& 15,000.00

Galmor Family Limited Partnership 9/14/2015
Advance 15,000.00

GPNB - Galmor's/G& 15,000.00

**SG_016856**

9/16/2015

Galmor Family Limited Partnership     **10,000.00

Ten Thousand and 00/100*****************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership             9/16/2015

         Advance                  10,000.00

GPNB - Galmor's/G&             10,000.00

Galmor Family Limited Partnership             9/16/2015

         Advance                  10,000.00

GPNB - Galmor's/G&             10,000.00

**SG_016857**

9/18/2015

Galmor Family Limited Partnership                                    **15,000.00

Fifteen Thousand and 00/100**************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                          9/18/2015
                                    Advance                                   15,000.00

GPNB - Galmor's/G&                                                      15,000.00

Galmor Family Limited Partnership                          9/18/2015
                                    Advance                                   15,000.00

GPNB - Galmor's/G&                                                      15,000.00

**SG_016858**

9/22/2015

Galmor Family Limited Partnership                                    **6,800.00

Six Thousand Eight Hundred and 00/100*************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                           9/22/2015
                              Rock Pit Royalty                                 6,800.00

GPNB - Galmor's/G&                                                          6,800.00

Galmor Family Limited Partnership                           9/22/2015
                              Rock Pit Royalty                                 6,800.00

GPNB - Galmor's/G&                                                          6,800.00

**SG_016859**

10/7/2015

Galmor Family Limited Partnership **15,000.00

Fifteen Thousand and 00/100********************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership 10/7/2015

Advance 15,000.00

GPNB - Galmor's/G& 15,000.00

Galmor Family Limited Partnership 10/7/2015

Advance 15,000.00

GPNB - Galmor's/G& 15,000.00

SG_016860

10/14/2015

Galmor Family Limited Partnership **38,000.00

Thirty-Eight Thousand and 00/100**************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership 10/14/2015

Advance 38,000.00

GPNB - Galmor's/G& 38,000.00

Galmor Family Limited Partnership 10/14/2015

Advance 38,000.00

GPNB - Galmor's/G& 38,000.00

**SG_016861**

11/17/2015

Galmor Family Limited Partnership **10,000.00

Ten Thousand and 00/100**********************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership

Advance For Royalties  11/17/2015

10,000.00

GPNB - Galmor's/G& 10,000.00

Galmor Family Limited Partnership  11/17/2015

Advance For Royalties

10,000.00

GPNB - Galmor's/G& 10,000.00

**SG_016862**

12/18/2015

Galmor Family Limited Partnership                                    **6,200.00

Six Thousand Two Hundred and 00/100**********************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                          12/18/2015
                                        Advance                                    6,200.00

GPNB - Galmor's/G&                                                                 6,200.00

Galmor Family Limited Partnership                          12/18/2015
                                        Advance                                    6,200.00

GPNB - Galmor's/G&                                                                 6,200.00

**SG_016863**

1/15/2016

Galmor Family Limited Partnership **10,000.00

Ten Thousand and 00/100************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership 1/15/2016

Advance 10,000.00

GPNB - Galmor's/G& 10,000.00

Galmor Family Limited Partnership 1/15/2016

Advance 10,000.00

GPNB - Galmor's/G& 10,000.00

**SG_016864**

3/21/2016

Galmor Family Limited Partnership · · · · · · · · · · · · **10,000.00

Ten Thousand and 00/100***************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership       3/21/2016
        Advance            10,000.00

GPNB - Galmor's/G&             10,000.00

Galmor Family Limited Partnership       3/21/2016
        Advance            10,000.00

GPNB - Galmor's/G&             10,000.00

**SG_016865**

4/13/2016

Galmor Family Limited Partnership                              **1,650.00

One Thousand Six Hundred Fifty and 00/100**************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                    4/13/2016
                              Advance On Rock Royalties              1,650.00

GPNB - Galmor's/G&                                                  1,650.00

Galmor Family Limited Partnership                    4/13/2016
                              Advance On Rock Royalties              1,650.00

GPNB - Galmor's/G&                                                  1,650.00

**SG_016866**

4/14/2016

Galmor Family Limited Partnership · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **3,500.00

Three Thousand Five Hundred and 00/100***********************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership · · · · · · · · · · · · · · · · · · · · · · · · 4/14/2016

Advance On Rock Royalties · · · · · · · · · · · · · · · · · · · · 3,500.00

GPNB - Galmor's/G& · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 3,500.00

Galmor Family Limited Partnership · · · · · · · · · · · · · · · · · · · · · · · · 4/14/2016

Advance On Rock Royalties · · · · · · · · · · · · · · · · · · · · 3,500.00

GPNB - Galmor's/G& · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 3,500.00

**SG_016867**

4/18/2016

Galmor Family Limited Partnership                                        **6,500.00

Six Thousand Five Hundred and 00/100*********************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                        4/18/2016
                                          Advance                                 6,500.00

GPNB - Galmor's/G&                                                                 6,500.00

Galmor Family Limited Partnership                        4/18/2016
                                          Advance                                 6,500.00

GPNB - Galmor's/G&                                                                 6,500.00

**SG_016868**

5/10/2016

Galmor Family Limited Partnership                              **2,000.00

Two Thousand and 00/100****************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                    5/10/2016
                              Advance                                2,000.00

GPNB - Galmor's/G&                                                   2,000.00

Galmor Family Limited Partnership                    5/10/2016
                              Advance                                2,000.00

GPNB - Galmor's/G&                                                   2,000.00

**SG_016869**

5/18/2016

Galmor Family Limited Partnership                                    **2,500.00

Two Thousand Five Hundred and 00/100**********************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                       5/18/2016
                                    Advance                              2,500.00

GPNB - Galmor's/G&                                                      2,500.00

Galmor Family Limited Partnership                       5/18/2016
                                    Advance                              2,500.00

GPNB - Galmor's/G&                                                      2,500.00

**SG_016870**

6/1/2016

Galmor Family Limited Partnership                                              **5,500.00

Five Thousand Five Hundred and 00/100********************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                              6/1/2016
                                   Advance                                        5,500.00

GPNB - Galmor's/G&                                                               5,500.00

Galmor Family Limited Partnership                              6/1/2016
                                   Advance                                        5,500.00

GPNB - Galmor's/G&                                                               5,500.00

**SG_016871**

6/24/2016

Galmor Family Limited Partnership                                    **6,000.00

Six Thousand and 00/100********************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                        6/24/2016
                              Advance                                            6,000.00

GPNB - Galmor's/G&                                                               6,000.00

Galmor Family Limited Partnership                        6/24/2016
                              Advance                                            6,000.00

GPNB - Galmor's/G&                                                               6,000.00

**SG_016872**

7/5/2016

Galmor Family Limited Partnership                    **2,500.00

Two Thousand Five Hundred and 00/100********************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                7/5/2016
                                Advance                          2,500.00

GPNB - Galmor's/G&                                            2,500.00

Galmor Family Limited Partnership                7/5/2016
                                Advance                          2,500.00

GPNB - Galmor's/G&                                            2,500.00

**SG_016873**

7/6/2016

Galmor Family Limited Partnership                                    **3,000.00

Three Thousand and 00/100***********************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                        7/6/2016
                                    Advance                              3,000.00

GPNB - Galmor's #44                                                      3,000.00

Galmor Family Limited Partnership                        7/6/2016
                                    Advance                              3,000.00

GPNB - Galmor's #44                                                      3,000.00

SG_016874

8/11/2016

Galmor Family Limited Partnership                    **10,000.00

Ten Thousand and 00/100***********************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                    8/11/2016
                              Rock Pit Royalty Advance                    10,000.00

GPNB - Galmor's/G&                                    10,000.00

Galmor Family Limited Partnership                    8/11/2016
                              Rock Pit Royalty Advance                    10,000.00

GPNB - Galmor's/G&                                    10,000.00

**SG_016875**

8/15/2016

Galmor Family Limited Partnership      **7,500.00

Seven Thousand Five Hundred and 00/100***********************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Advance On Royalties

| | | | | |
|---|---|---|---|---|
| Galmor Family Limited Partnership | Advance On Royalties | 8/15/2016 | 7,500.00 |
| GPNB - Galmor's/G& | Advance On Royalties | | 7,500.00 |
| Galmor Family Limited Partnership | Advance On Royalties | 8/15/2016 | 7,500.00 |
| GPNB - Galmor's/G& | Advance On Royalties | | 7,500.00 |

SG_016876

8/17/2016

Galmor Family Limited Partnership                                    **6,000.00

Six Thousand and 00/100*********************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Advance

Galmor Family Limited Partnership                     8/17/2016
                            Advance                                      6,000.00

GPNB - Galmor's #44    Advance                                          6,000.00

Galmor Family Limited Partnership                     8/17/2016
                            Advance                                      6,000.00

GPNB - Galmor's #44    Advance                                          6,000.00

**SG_016877**

10/24/2016

Galmor Family Limited Partnership                                      **3,500.00

Three Thousand Five Hundred and 00/100*********************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                        10/24/2016
                                        Advance                              3,500.00

GPNB - Galmor's/G&                                                            3,500.00

Galmor Family Limited Partnership                        10/24/2016
                                        Advance                              3,500.00

GPNB - Galmor's/G&                                                            3,500.00

**SG_016878**

11/3/2016

Galmor Family Limited Partnership **7,000.00

Seven Thousand and 00/100*********************************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership 11/3/2016
Advance 7,000.00

NBC - Shamrock #014 7,000.00

Galmor Family Limited Partnership 11/3/2016
Advance 7,000.00

NBC - Shamrock #014 7,000.00

**SG_016879**

12/20/2016

Galmor Family Limited Partnership      **4,000.00

Four Thousand and 00/100********************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership     12/20/2016

       Advance                    4,000.00

NBC - Shamrock #014                     4,000.00

Galmor Family Limited Partnership     12/20/2016

       Advance                    4,000.00

NBC - Shamrock #014                     4,000.00

**SG_016880**

2/15/2017

Galmor Family Limited Partnership         \*\*2,500.00

Two Thousand Five Hundred and 00/100\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership       2/15/2017

               Advance                    2,500.00

GPNB - Galmor's/G&           2,500.00

Galmor Family Limited Partnership       2/15/2017

               Advance                    2,500.00

GPNB - Galmor's/G&           2,500.00

SG_016881

3/17/2017

Galmor Family Limited Partnership                                          **7,000.00

Seven Thousand and 00/100********************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                            3/17/2017
                                    Advance                                      7,000.00

NBC - Shamrock #014                                                              7,000.00

Galmor Family Limited Partnership                            3/17/2017
                                    Advance                                      7,000.00

NBC - Shamrock #014                                                              7,000.00

**SG_016882**

4/3/2017

Galmor Family Limited Partnership                                                **2,000.00

Two Thousand and 00/100****************************************************************************************************

Galmor Family Limited Partnership
Bob Galmor
P.O. Box 349
Shamrock, TX 79079

Galmor Family Limited Partnership                            4/3/2017
                                        Advance                                   2,000.00

NBC - Shamrock #014                                                               2,000.00

Galmor Family Limited Partnership                            4/3/2017
                                        Advance                                   2,000.00

NBC - Shamrock #014                                                               2,000.00

**SG_016883**